**12-4574**

IN THE

# United States Court of Appeals

## FOR THE THIRD CIRCUIT

◆◆◆

ROY LANGBORD, DAVID LANGBORD, JOAN LANGBORD,

*Plaintiffs-Appellants,*

—v.—

UNITED STATES DEPARTMENT OF THE TREASURY, UNITED STATES BUREAU OF THE MINT, SECRETARY OF THE UNITED STATES DEPARTMENT OF THE TREASURY, ACTING GENERAL COUNSEL OF THE UNITED STATES DEPARTMENT OF THE TREASURY, DIRECTOR OF THE UNITED STATES MINT, CHIEF COUNSEL UNITED STATES MINT, DEPUTY DIRECTOR OF THE UNITED STATES MINT, JOHN DOE NOS. 1 TO 10 "John Doe" Being Fictional First and Last Names, UNITED STATES OF AMERICA,

*Defendants-Appellees.*

UNITED STATES OF AMERICA,

*Third Party Plaintiff,*

—v.—

TEN 1933 DOUBLE EAGLE GOLD PIECES,
ROY LANGBORD, DAVID LANGBORD, JOAN LANGBORD,

*Third Party Defendants,*

ROY LANGBORD, DAVID LANGBORD, JOAN LANGBORD,

*Appellants.*

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

---

**JOINT APPENDIX
VOLUME VI OF VIII
(Pages JA3337 to JA3940)**

---

NANCY RUE, ESQ.
JACQUELINE C. ROMERO, ESQ.
OFFICE OF UNITED STATES
    ATTORNEY
615 Chestnut Street, Suite 1250
Philadelphia, Pennsylvania 19106
(215) 861-8470

*Attorneys for Defendants-Appellees*

BARRY H. BERKE, ESQ.
ERIC A. TIRSCHWELL, ESQ.
KRAMER LEVIN NAFTALIS
    & FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
(212) 715-9100

*Attorneys for Plaintiffs-Appellants*

# TABLE OF CONTENTS

PAGE

## Volume I of VIII
### (Bound with Appellants' Brief)

Notice of Appeal to the United States Court of Appeals for the
Third Circuit, Dated December 21, 2012 .......................................... JA1

Order Signed by Honorable Legrome D. Davis,
Dated October 23, 2012 ..................................................... JA3

Judgment Signed by Honorable Legrome D. Davis,
Dated August 29, 2012.................................................... JA5

Memorandum Signed by Honorable Legrome D. Davis,
Dated August 29, 2012.................................................... JA6

Order Signed by Honorable Legrome D. Davis,
Dated July 29, 2011 ......................................................... JA60

Order Signed by Honorable Legrome D. Davis,
Dated July 5, 2011 ........................................................... JA61

Order Signed by Honorable Legrome D. Davis,
Dated July 5, 2011 ........................................................... JA68

Memorandum Opinion Signed by Honorable Legrome D. Davis,
Dated July 5, 2011 ........................................................... JA76

Order Signed by Honorable Legrome D. Davis,
Dated October 28, 2010 ................................................ JA118

Memorandum Signed by Honorable Legrome D. Davis,
Dated October 28, 2010 ................................................ JA119

Order Signed by Honorable Legrome D. Davis,
Dated July 28, 2009 ...................................................... JA139

Memorandum Signed by Honorable Legrome D. Davis,
    Dated July 28, 2009 ........................................................ JA141

Order Signed by Honorable Legrome D. Davis,
    Dated May 7, 2009........................................................... JA170

Memorandum Signed by Honorable Legrome D. Davis,
    Dated May 7, 2009........................................................... JA171

## Volume II of VIII

Docket Entries ...................................................................... JA190

Summons and Complaint, Dated December 5, 2006 ........................... JA231

Defendants' Answer and Affirmative Defenses to Plaintiffs'
    Complaint, Dated August 6, 2007.................................... JA273

Order Signed by Honorable Legrome D. Davis,
    Dated March 17, 2008.................................................... JA309

Plaintiffs' Motion to Exclude Opinion of Defendants' Proffered
    Expert David E. Tripp, Dated December 3, 2008 ........................... JA314

    Plaintiffs' Memorandum of Law in Support of Motion to
        Exclude Opinion of Defendants' Proffered Expert
        David E. Tripp, Dated December 3, 2008 ................................ JA315

    Exhibit A to Plaintiffs' Motion to Exclude - Expert Report on
        Behalf of Defendants by David Enders Tripp,
        Dated April 17, 2008 ................................................ JA345

    Exhibit B to Plaintiffs' Motion to Exclude - Deposition
        Transcript of David Enders Tripp, Taken October 3, 2008...... JA472

    Exhibit C to Plaintiffs' Motion to Exclude - Excerpts from
        *Illegal Tender* ........................................................ JA607

Exhibit D to Plaintiffs' Motion to Exclude - Navy Wire to
    Philadelphia Mint, Dated March 7, 1933...................................JA614

Exhibit E to Plaintiffs' Motion to Exclude - Letter from
    Director of the Mint to Froman, Dated March 15, 1933;
    Letter from Acting Director of the Mint to Stein, Dated
    March 8, 1933; Letter from Acting Director of
    the Mint to Thomas, Dated March 8, 1933..............................JA615

Exhibit F to Plaintiffs' Motion to Exclude - Calculations of
    EGL – "Payments of Gold Coin" ...........................................JA616

Exhibit G to Plaintiffs' Motion to Exclude - Index Cards of
    Gold Deposits...........................................................................JA617

Exhibit H to Plaintiffs' Motion to Exclude - Memorandum for
    the Cashier, Treasurer's Office, Dated February 21, 1934.......JA618

Exhibit I to Plaintiffs' Motion to Exclude - Cashier's Daily
    Settlement, For April 26, 1932 .................................................JA620

Exhibit J to Plaintiffs' Motion to Exclude - Regulations for
    the Transaction of Business at the Mints and
    Assay Offices, Dated January 1, 1918.....................................JA622

Defendants' Motion For Partial Summary Judgment Concerning
    the Applicability of the Civil Asset Forfeiture Reform Act to
    the 1933 Double Eagles, Dated December 12, 2008.....................JA623

Exhibit A to Defendants' Motion for Partial Summary
    Judgment - Memorandum of Law in Support of
    Defendants' Motion for Partial Summary Judgment
    Concerning the Applicability of CAFRA to the 1933
    Double Eagles, Dated December 12, 2008...............................JA626

Exhibit A to Defendants' Memorandum of Law - Plaintiffs'
    Amended Responses and Objections to Defendants'
    First Set of Requests for Admission,
    Dated June 30, 2008 ........................................................... JA637

Exhibit B to Defendants' Memorandum of Law - Excerpts
    from the Deposition Transcript of Quentin David
    Bowers, Taken October 2, 2008 ......................................... JA641

Exhibit C to Defendants' Memorandum of Law - Excerpts
    from the Expert Report on Behalf of Defendants by
    David Enders Tripp, Dated April 17, 2008 ......................... JA644

Government's Response to Plaintiffs' Motion to Exclude
    Testimony of David E. Tripp, Dated December 19, 2008 ............. JA645

Exhibit A to Government's Response to Plaintiffs' Motion
    to Exclude - Appendix 4 to the Expert Report of David
    Enders Tripp................................................................. JA672

Exhibit B to Government's Response to Plaintiffs' Motion to
    Exclude - Letter from David Tripp to Joel Sweet Enclosing
    Errata Sheet and Deposition Transcript Index,
    Dated December 10, 2008 ...................................................... JA680

Exhibit C to Government's Response to Plaintiffs' Motion
    to Exclude - Sotheby's Catalogue, Dated July 30, 2002 .......... JA746

Exhibit D to Government's Response to Plaintiffs' Motion
    to Exclude - Email from Barry Berke to David Tripp,
    Dated November 29, 2004...................................................... JA747

Exhibit E to Government's Response to Plaintiffs' Motion to
    Exclude - Excerpts from A Guide Book of Double Eagle
    Gold Coins .................................................................. JA750

Exhibit F to Government's Response to Plaintiffs' Motion to
    Exclude - Excerpts from the Expert Report of Q. David
    Bowers, and Excerpts from the Deposition Transcript of
    Quentin David Bowers.............................................................. JA753

Exhibit G to Government's Response to Plaintiffs' Motion to
    Exclude - Letter from Secretary of the Treasury to Director
    of the Mint, Dated March 6, 1933 ........................................... JA756

Exhibit H to Government's Response to Plaintiffs' Motion to
    Exclude - Telegram from Douglas to Superintendent,
    Dated April 12, 1933 ................................................................ JA757

Exhibit I to Government's Response to Plaintiffs' Motion to
    Exclude - Cashier's Daily Settlement and Cashier's Daily
    Statement,
    Dated December 11 - December 13, 1933................................ JA758

Plaintiffs' Memorandum of Law in Opposition to Defendants'
    Motion and in Support of Plaintiffs' Cross-Motion for Partial
    Summary Judgment Concerning the Applicability of the Civil
    Asset Forfeiture Reform Act to the 1933 Double Eagles,
    Dated January 30, 2009................................................................ JA759

Plaintiffs' Cross Motion for Partial Summary Judgment
    Concerning the Applicability of the Civil Asset Forfeiture
    Reform Act to the 1933 Double Eagles,
    Dated January 30, 2009 ............................................................ JA789

Plaintiffs' Counter-Statement of Material Facts in Opposition
    to Defendants' Motion for Partial Summary Judgment
    Concerning the Applicability of the Civil Asset Forfeiture
    Reform Act, Dated January 30, 2009 ........................................ JA790

Plaintiffs' Statement of Undisputed Material Facts in Support
    of Plaintiffs' Cross-Motion for Partial Summary
    Concerning the Applicability of the Civil Asset Forfeiture
    Reform Act, Dated January 30, 2009 ........................................ JA793

Declaration of Eric A. Tirschwell in Support of Plaintiffs'
Opposition to Defendants' Motion and in Support of
Plaintiffs' Cross-Motion, Dated January 30, 2009 ................... JA798

Exhibit A to Tirschwell Declaration - Settlement
Agreement in *United States v. Fenton*,
Dated January 25, 2001 ....................................................... JA801

Exhibit B to Tirschwell Declaration - United States Mint
Press Release Entitled "Auction of Rare 1933 Double
Eagle Gold Coin Nets $3 Million-Plus for U.S.
Government," Dated August 2, 2002 .................................. JA802

Exhibit C to Tirschwell Declaration - Letter from Barry
Berke to Daniel Shaver, Dated September 21, 2004 ........... JA805

Exhibit D to Tirschwell Declaration - Email from New
York Field Office to Criminal Investigative Division
of Philadelphia Field Office of United States Secret
Service, Dated November 8, 2004 ...................................... JA807

Exhibit E to Tirschwell Declaration - Memorandum for
Assistant Secretary Zarate from Lee Jeffrey Ross, Jr.,
Dated December 6, 2004 ..................................................... JA817

Exhibit F to Tirschwell Declaration - Letter from James
Carroll, Jr. to Larry Johnson, Dated May 19, 2005 ............. JA820

Exhibit G to Tirschwell Declaration - Letter from Daniel
Shaver to Barry Berke, Dated August 9, 2005 .................... JA822

Exhibit H to Tirschwell Declaration - United States Mint
Press Release Entitled "United States Mint Recovers 10
Famed Double Eagles," Dated August 11, 2005 ................. JA824

Exhibit I to Tirschwell Declaration -  Letter from Barry
Berke to Daniel Shaver and Arnold Havens,
Dated September 9, 2005 ..................................................... JA827

Exhibit J to Tirschwell Declaration - Letter from Daniel
    Shaver to Barry Berke, Dated December 5, 2005 ............... JA836

Exhibit K to Tirschwell Declaration - Letter from Barry
    Berke to Daniel Shaver, Dated December 6, 2005.............. JA840

Exhibit L to Tirschwell Declaration - Letter from Daniel
    Shaver to Barry Berke, Dated December 9, 2005 ............... JA847

Exhibit M to Tirschwell Declaration - Letter from Barry
    Berke to Arnold Havens, Dated May 8, 2006 ..................... JA850

Exhibit N to Tirschwell Declaration - Letter from Daniel
    Shaver to Barry Berke, Dated June 6, 2006 ........................ JA859

Exhibit O to Tirschwell Declaration - Letter from Barry
    Berke to Daniel Shaver, Dated June 29, 2006..................... JA861

Exhibit P to Tirschwell Declaration - Letter from Daniel
    Shaver to Barry Berke, Dated November 6, 2006............... JA864

Exhibit Q to Tirschwell Declaration - Third Amended
    Complaint in *United States v. Fenton*,
    Dated May 13, 1999 ........................................................... JA868

Exhibit R to Tirschwell Declaration - Final Report of
    George Hunter, Ph. D., Dated August 3, 2005 .................... JA869

Exhibit S to Tirschwell Declaration - Photographs of 1933
    Double Eagles.................................................................... JA881

Exhibit T to Tirschwell Declaration - Annual Report of the
    Director of the Mint for the Fiscal Year Ended
    June 30, 1934 .................................................................... JA882

Defendants' Opposition to Plaintiffs' Cross-Motion for Partial
    Summary Judgment Concerning the Applicability of the Civil
    Asset Forfeiture Reform Act to the 1933 Double Eagles,
    Dated March 18, 2009................................................................ JA883

Declaration of Joel M. Sweet in Opposition to Plaintiffs'
    Cross-Motion for Partial Summary Judgment,
    Dated March 18, 2009 ............................................................ JA907

    Exhibit A to Sweet Declaration - Letter from Barry Berke
        to Daniel Shaver, Dated July 25, 2005 ................................ JA910

    Exhibit B to Sweet Declaration - Letter from Daniel Shaver
        to Barry Berke, Dated August 9, 2005 ................................ JA914

    Exhibit C to Sweet Declaration - Letter from Barry Berke
        to Arnold Havens, Dated May 8, 2006................................ JA915

    Exhibit D to Sweet Declaration - Verified Claim for
        Seized Property in *United States v. Fenton*,
        Dated April 22, 1996 ........................................................ JA916

Reply Memorandum in Support of Plaintiffs' Cross-Motion for
    Partial Summary Judgment Concerning Applicability of the
    Civil Asset Forfeiture Reform Act to the 1933 Double Eagles,
    Dated April 21, 2009..................................................................... JA921

Defendants' Motion for Summary Judgment on Plaintiffs'
    Replevin and Conversion Claims, Dated June 5, 2009 ................. JA935

    Memorandum of Law in Support of Defendants' Motion for
        Summary Judgment on Plaintiffs' Replevin and
        Conversion Claims, Dated June 5, 2009................................ JA939

### Volume III of VIII

    Government's Statement of Undisputed Facts in Support of
        Motion for Summary Judgment on Replevin and
        Conversion Claims, Dated June 5, 2009................................... JA970

    Declaration of Joel M. Sweet in Support of Defendants'
        Motion for Summary Judgment on Replevin and
        Conversion Claims, Dated June 5, 2009................................... JA974

Exhibit A to Sweet Declaration - Excerpt from Plaintiffs'
    Amended Responses and Objections to Defendants' First
    Set of Requests for Admission, Dated June 30, 2008 ......... JA976

Exhibit B to Sweet Declaration - Excerpts from the
    Deposition Transcript of Joan Langbord,
    Taken April 17, 2007 ........................................................... JA981

Exhibit C to Sweet Declaration - Excerpts from the
    Deposition Transcript of Roy Langbord,
    Taken November 19, 2008 ................................................. JA1024

Exhibit D to Sweet Declaration - Excerpts from the
    Deposition Transcript of David Langbord,
    Taken December 5, 2007 .................................................... JA1048

Exhibit E to Sweet Declaration - Excerpts from the
    Deposition Transcript of Quentin David Bowers,
    Taken October 2, 2008 ...................................................... JA1075

Exhibit F to Sweet Declaration - Letter from Barry Berke
    to Daniel Shaver, Dated June 29, 2006 ............................. JA1089

Plaintiffs' Memorandum of Law in Opposition to Defendants'
    Motion for Summary Judgment on Plaintiffs' Replevin and
    Conversion Claims, Dated June 19, 2009 ................................... JA1090

Plaintiffs' Counter-Statement of Material Facts in Opposition
    to Defendants' Motion for Summary Judgment on
    Plaintiffs' Replevin and Conversion Claims,
    Dated June 19, 2009 ............................................................. JA1119

Motion for Leave To File Reply Memorandum in Support of
    Defendants' Motion for Summary Judgment on Plaintiffs'
    Replevin and Conversion Claims, Dated June 26, 2009 ............. JA1127

Exhibit A to Motion for Leave To File Reply Memorandum
in Support of Defendants' Motion for Summary
Judgment on Plaintiffs' Replevin and Conversion
Claims, Dated June 26, 2009 ................................................. JA1130

Order Signed by Honorable Legrome D. Davis,
Dated August 5, 2009.................................................... JA1143

United States of America's Motion for Leave To File Multi-Count
Complaint and To Add John Doe John Doe Defendants,
Dated September 28, 2009.......................................... JA1144

Memorandum of Law in Support of United States of
America's Motion for Leave To File Multi-Count
Complaint and To Add John Doe Defendants,
Dated September 28, 2009..................................... JA1147

Exhibit A to United States of America's Motion for Leave -
Verified Third Party Complaint for Forfeiture in Rem:
And Cross-Complaint/Third-Party Complaint for Replevin
and Declaratory Judgment, Dated September 28, 2009 ......... JA1161

Verified Third Party Complaint for Forfeiture in Rem: And
Cross-Complaint/Third-Party Complaint for Replevin and
Declaratory Judgment, Dated September 28, 2009 ..................... JA1162

Plaintiffs' Memorandum of Law in Opposition to the United
States' Motion for Leave To File Multi-Count Complaint and
Add John Doe Defendants, Dated October 15, 2009................... JA1184

Exhibit A to Plaintiffs' Memorandum of Law in Opposition
to the United States' Motion for Leave - Excerpt from
Hearing Transcript from *United States v. Fenton*,
Dated August 3, 1999 ........................................... JA1208

Reply Memorandum in Support of United States of America's
Motion for Leave To File Multi-Count Complaint and
To Add John Doe Defendants, Dated October 27, 2009 ............. JA1213

United States of America's Claim of Interest in Defendant
    Property, Dated November 2, 2009 ............................................. JA1224

Answer of the United States of America to Verified Third Party
    Complaint for Forfeiture in Rem, Dated November 18, 2009..... JA1230

Answer of Claimants Roy Langbord, Joan Langbord, and David
    Langbord, Dated November 24, 2009.......................................... JA1232

Amended Complaint for Forfeiture in Rem and for Declaratory
    Judgment, Dated November 10, 2010 ......................................... JA1252

Claim by Roy Langbord, Joan Langbord, and David Langbord,
    Dated November 30, 2010 ........................................................... JA1272

    Verification of Roy Langbord, Dated November 22, 2010 ......... JA1275

    Verification of Joan Langbord, Dated November 22, 2010 ........ JA1276

    Verification of David Langbord, Dated November 22, 2010 ...... JA1277

Claimants'/Third-Party Defendants' Answer to Amended
    Complaint, Dated December 6, 2010........................................... JA1278

United States of America's Motion To Admit Documents,
    Dated March 7, 2011................................................................... JA1298

    Exhibit A to United States of America's Motion To Admit -
      Certificates of Authenticity; Declaration of Greg Weinman,
      Dated March 4, 2011; Declaration of Abby Gilbert, Dated
      March 4, 2011; Letter from Wachovia Bank to Joel Sweet,
      Dated February 28, 2007; Declaration of Timothy Grant,
      Dated March 4, 2011; Declaration of Special Agent Alisa
      Foster, Dated March 4, 2011 .................................................. JA1326

    Exhibit B to United States of America's Motion To Admit -
      Declaration of Timothy Grant, Dated March 4, 2011 ............ JA1399

    Exhibit C to United States of America's Motion To Admit -
      Declaration of Greg Weinman, Dated March 7, 2011............ JA1402

Exhibit D to United States of America's Motion To Admit -
   Affidavit of Donald Daly, Dated February 7, 2008................ JA1405

Exhibit E to United States of America's Motion To Admit -
   Excerpts from the Deposition Transcript of Donald Daly,
   Taken December 20, 2007 ..................................................... JA1407

Undisputed Statement of Facts - All Parties,
   Dated March 7, 2011..................................................................... JA1415

Government's Trial Memorandum, Dated March 7, 2011 ............... JA1419

Exhibit A to Government's Trial Memorandum - Expert
   Report on Behalf of Defendants by David Enders Tripp,
   Dated April 17, 2008 ............................................................. JA1425

Exhibit A-1 to Government's Trial Memorandum -
   Appendices 1-7 from the Expert Report on Behalf of
   Defendants by David Enders Tripp, Dated April 17, 2008 .... JA1426

Exhibit B to Government's Trial Memorandum -
   Supplementary Expert Report on Behalf of United States,
   by David Enders Tripp, Dated February 22, 2011 ................. JA1427

Exhibit B-2 to Government's Trial Memorandum -
   Appendices I-IV from the Supplementary Expert Report
   on Behalf of United States, by David Enders Tripp,
   Dated February 22, 2011 ....................................................... JA1473

Exhibit C to Government's Trial Memorandum - Expert
   Report of Wayne D. Geisser, Dated February 18, 2011......... JA1474

Exhibit C to Government's Trial Memorandum -
   Exhibits A-D to Expert Report of Wayne D. Geisser,
   Dated February 18, 2011 ....................................................... JA1492

Exhibit C to Government's Trial Memorandum -
   Exhibits E-F to Expert Report of Wayne D. Geisser,
   Dated February 18, 2011 ....................................................... JA1493

Exhibit D to Government's Trial Memorandum -
    Supplemental Expert Report of Wayne D. Geisser,
    Dated February 28, 2011 ....................................................... JA1501

Exhibit D-1 to Government's Trial Memorandum - Exhibits
    A-G to Supplemental Expert Report of Wayne D. Geisser,
    Dated February 28, 2011 ....................................................... JA1517

Exhibit E to Government's Trial Memorandum - Expert
    Report on Behalf of the United States, by Eric Rauchway,
    Dated February 25, 2011 ....................................................... JA1542

Exhibit F to Government's Trial Memorandum - United
    States' Trial Exhibit List, Dated March 7, 2011..................... JA1570

Exhibit G to Government's Trial Memorandum -
    Government's Statement of Facts, Dated March 7, 2011 ...... JA1600

Claimants' Pretrial Motion #1 To Exclude Evidence Based on
    Authenticity, Hearsay, Relevance, and Prejudice Grounds,
    Dated March 7, 2011................................................................. JA1621

Memorandum of Law in Support of Claimants' Pretrial Motion
    #1 To Exclude Evidence Based on Authenticity, Hearsay,
    Relevance, and Prejudice Grounds, Dated March 7, 2011..... JA1622

Claimants' Pretrial Motion #2 To Exclude Reports and Related
    Evidence from the Secret Service's Investigation,
    Dated March 7, 2011................................................................. JA1654

Memorandum of Law in Support of Claimants' Pretrial
    Motion #2 to Exclude Reports and Related Evidence from
    the Secret Service's Investigation, Dated March 7, 2011....... JA1655

Claimants' Pretrial Motion #3 for Jury Instructions Based on the
    Government's Violation of the Langbords' Constitutional
    Rights, Dated March 7, 2011 ..................................................... JA1680

Memorandum of Law in Support of Claimants' Pretrial Motion
  #3 for Jury Instructions Based on the Government's
  Violation of the Langbords' Constitutional Rights,
  Dated March 7, 2011 ............................................................. JA1681

  Exhibit A to Memorandum of Law in Support of
    Claimants' Pretrial Motion #3 - Letter from Barry
    Berke to Daniel Shaver, Dated August 2, 2006................. JA1694

  Exhibit B to Memorandum of Law in Support of Claimants'
    Pretrial Motion #3 - United States Mint Media Advisory
    Entitled "United States Mint to Display Ten 1933
    Double Eagles at World's Fair of Money"; Letter
    from Barry Berke to Christopher Cipoletti,
    Dated August 14, 2006 ...................................................... JA1695

  Exhibit C to Memorandum of Law in Support of
    Claimants' Pretrial Motion #3 - Correspondence
    Between Eric Tirschwell and Joel Sweet,
    Dated December 15-21, 2009............................................ JA1698

Claimants' Pretrial Motion #5 in Support of Jury Instruction
  Requests, Dated March 7, 2011 .................................................... JA1706

Memorandum of Law in Support of Claimants' Pretrial
  Motion #5 in Support of Jury Instruction Requests,
  Dated March 7, 2011 ............................................................. JA1707

  Exhibit A to Memorandum of Law in Support of
    Claimants' Pretrial Motion #5 - Claimants' Proposed
    Modifications to the Government's Requests To
    Charge, Dated March 7, 2011............................................ JA1718

  Exhibit B to Memorandum of Law in Support of Claimants'
    Pretrial Motion #5 - Claimants' Requests To Charge,
    Dated March 7, 2011 .......................................................... JA1726

# Volume IV of VIII

Claimants' Pretrial Memorandum, Dated March 7, 2011................. JA1740

    Exhibit A to Claimants' Pretrial Memorandum - Expert
      Report Prepared for the Claimants, Submitted by
      Roger W. Burdette, Dated February 14, 2011 ....................... JA1760

    Exhibit B to Claimants' Pretrial Memorandum - Expert Report
      on Behalf of Claimants, Submitted by Jonathan Alter,
      Dated February 14, 2011 ........................................................ JA1792

    Exhibit C to Claimants' Pretrial Memorandum - Expert
      Report of Joseph B. Nelson, Dated February 18, 2011 .......... JA1842

    Exhibit D to Claimants' Pretrial Memorandum - Excerpts
      from the Deposition Transcript of Maria Goodwin,
      Taken May 22, 1998 ............................................................... JA1879

    Exhibit E to Claimants' Pretrial Memorandum - Excerpts
      from the Deposition Transcript of Kenneth Gubin,
      Taken April 16, 1997 ............................................................. JA1894

    Exhibit F to Claimants' Pretrial Memorandum - Excerpts
      from the Deposition Transcript of Harry Forman,
      Taken March 30, 2007 ............................................................ JA1914

    Exhibit G to Claimants' Pretrial Memorandum - Declaration
      of Sallie Crossley, Dated February 29, 2008 ......................... JA1920

United States' Response to Claimants' Motion #1,
    Dated March 21, 2011................................................................. JA1926

    Exhibit A to United States' Response to Claimants'
      Motion #1 - Declaration of Special Agent Alisa Foster,
      Dated March 4, 2011 .............................................................. JA1953

Exhibit B to United States' Response to Claimants'
    Motion #1 - Telegram to United States Mint,
    San Francisco, Dated April 12, 1933 ...................................... JA1954

United States' Response to Claimants' Motion in Limine #2,
    Dated March 21, 2011 ................................................................ JA1957

United States' Response to Claimants' Pretrial Motion #3 for Jury
    Instructions Based on the Government's Violation of the
    Langbords' Constitutional Rights, Dated March 21, 2011 .......... JA1976

United States' Response to Claimants' Pretrial Motion #5
    Regarding Jury Instructions, Dated March 21, 2011 ................... JA1984

Claimants' Memorandum of Law in Opposition to the United
    States of America's Motion to Admit Documents,
    Dated March 21, 2011 ................................................................ JA1988

    Exhibit A to Claimants' Memorandum of Law - Intermediate
        Report from Harry Strang to Frank Wilson,
        Dated May 12, 1944 .............................................................. JA2019

Reply Memorandum of Law in Support of Langbords' Pretrial
    Motions, Dated March 28, 2011 .................................................. JA2023

United States' Response to Claimants' Motion for Judgment on
    the Pleadings or Summary Judgment, Dated April 11, 2011 ...... JA2043

Proposed Supplemental Jury/Limiting Instructions,
    Dated July 8, 2011 ...................................................................... JA2054

Claimants' Supplemental Requests to Charge on Concealment
    Theory, Dated July 19, 2011 ....................................................... JA2060

    Exhibit A to Claimants' Supplemental Requests to Charge,
        Dated July 19, 2011 .............................................................. JA2062

Claimants' Motion for Judgment as a Matter of Law on Count I of
    the United States' Amended Complaint, Dated July 20, 2011 .... JA2068

Memorandum of Law in Support of Claimants' Motion for
    Judgment as a Matter of Law on Count I of the United
    States' Amended Complaint, Dated July 20, 2011 ................. JA2069

Government's Memorandum of Law in Response to Claimants'
    Motion for Judgment as a Matter of Law,
    Dated August 3, 2011 .................................................................... JA2075

Notice of Claimants' Renewed Motion for Judgment as a Matter
    of Law on Count I of the United States' Amended Complaint,
    Dated August 17, 2011 .................................................................. JA2082

Memorandum of Law in Support of Claimants' Post-Trial
    Renewed Motion for Judgment as a Matter of Law on
    Count I of the United States' Amended Complaint,
    Dated August 17, 2011 ........................................................... JA2084

Government's Memorandum of Law in Response to Claimants'
    Motion Post-Trial Renewed Motion for Judgment as a Matter
    of Law on Count I of the United States' Amended Complaint,
    Dated September 9, 2011 ........................................................... JA2091

Order Signed by Honorable Legrome D. Davis,
    Dated October 23, 2012 ................................................................. JA2102

Trial Transcript, Dated July 7, 2011, Full Session ........................... JA2103

Trial Transcript, Dated July 8, 2011, Morning Session .................... JA2118

Trial Transcript, Dated July 8, 2011, Afternoon Session ................. JA2172

Trial Transcript, Dated July 11, 2011, Morning Session .................. JA2205

Trial Transcript, Dated July 11, 2011, Afternoon Session ............... JA2258

Trial Transcript, Dated July 12, 2011, Morning Session .................. JA2298

Trial Transcript, Dated July 12, 2011, Afternoon Session ............... JA2332

Trial Transcript, Dated July 13, 2011, Full Session ......................... JA2380

Trial Transcript, Dated July 14, 2011, Morning Session ................... JA2425

Trial Transcript, Dated July 14, 2011, Afternoon Session ............... JA2454

Trial Transcript, Dated July 15, 2011, Full Session ......................... JA2487

## Volume V of VIII

Trial Transcript, Dated July 18, 2011, Morning Session ................... JA2551

Trial Transcript, Dated July 18, 2011, Afternoon Session ............... JA2588

Trial Transcript, Dated July 19, 2011, Morning Session ................... JA2614

Trial Transcript, Dated July 19, 2011, Afternoon Session ............... JA2643

Trial Transcript, Dated July 20, 2011, Full Session ......................... JA2691

Hearing Transcript, Dated November 10, 2011 ................................ JA2708

Claimants Exhibit 11 - Letter from Director of the Mint to
    Beetem, Dated January 27, 1933 .................................................. JA2721

Claimants Exhibit 12 - Letter from Acting Director of the Mint
    to Eckert, Dated January 31, 1933 ............................................... JA2722

Claimants Exhibit 14 - Letter from Acting Director of the
    Mint to Holt, Dated April 20, 1933 .............................................. JA2723

Claimants Exhibit 20 - Letter from Acting Director of the
    Mint to Goldsberry, Dated May 25, 1933 .................................... JA2724

Claimants Exhibit 21 - Letter from Director of the Mint to
    Evans, Dated May 15, 1933 ......................................................... JA2725

Claimants Exhibit 46 - Letter from Acting Director of the
    Mint to Stein, Dated March 8, 1933 ............................................ JA2726

Claimants Exhibit 47 - Letter from Acting Director of the Mint
    to Thomas, Dated March 8, 1933 ................................................. JA2727

Claimants Exhibit 50 - Letter from Director of the Mint to
  Hall, Dated February 10, 1933....................................................JA2728

Claimants Exhibit 51 - Letter from Acting Director of the Mint
  to Linger, Dated February 24, 1933............................................JA2729

Claimants Exhibit 62 - Letter from Director of the Mint to
  Froman, Dated March 15, 1933 ..................................................JA2730

Claimants Exhibit 69 - Letter from Superintendent to
  Brett, Dated March 5, 1956.........................................................JA2731

Claimants Exhibit 77 - Philadelphia Mint Inventory of
  Cash Assets, Dated June 30, 1933 ..............................................JA2732

Claimants Exhibit 78 - Philadelphia Mint Inventory of
  Cash Assets, Dated June 30, 1933 ..............................................JA2733

Claimants Exhibit 83 - Navy Wire to Philadelphia Mint,
  Dated March 7, 1933....................................................................JA2734

Claimants Exhibit 86 - Letter from Acting Director of the Mint
  to Huer, Dated July 25, 1932 ......................................................JA2735

Claimants Exhibit 96 - Letter from Comparette to
  Goddard, Dated May 5, 1920........................................................JA2736

Claimants Exhibit 105 - Memorandum from Acting
  Director of the Mint to Harlan, Dated May 2, 1933 ....................JA2737

Claimants Exhibit 109 - Mint Vault Seal for Vault F,
  Compartment #3...........................................................................JA2738

Claimants Exhibit 124 - List of contents of Large Safe
  Vault F.........................................................................................JA2739

Claimants Exhibit 141 - Statement Showing All Transfers of
  Gold, Silver, and Minor Coins, Dated February 8, 1929.............JA2740

Claimants Exhibit 202 - Secret Service Report,
  Dated March 3, 1937....................................................................JA2741

Claimants Exhibit 203 - Secret Service Report,
  Dated March 16, 1937..................................................................JA2750

Claimants Exhibit 204 - Secret Service Report,
  Dated March 23, 1937..................................................................JA2766

Claimants Exhibit 205 - Memorandum from Wilson to
  McReynolds, Dated March 30, 1937 ...........................................JA2768

Claimants Exhibit 305 - 31 U.S.C. § 327 (1925-1926) ....................JA2770

Claimants Exhibit 324 - Index Cards of Gold Deposits by
  George Switt ...............................................................................JA2771

Government Exhibit 1 - *United States v. Barnard* Opinion,
  Dated July 22, 1947 ....................................................................JA2773

Government Exhibit 1A - *United States v. Barnard* Findings
  of Fact, Conclusions of Law, and Order for Judgment,
  Dated July 22, 1947 ....................................................................JA2778

Government Exhibit 2 - Letter from Garrett to Raymond,
  Dated February 3, 1934................................................................JA2783

Government Exhibit 3 - Letter from Raymond to Garrett,
  Dated March 29, 1934..................................................................JA2784

Government Exhibit 4 - Letter from Wood to
  Superintendent, Dated December 14, 1922 ..................................JA2785

Government Exhibit 5 - Letter from Acting Superintendent
  to Wood, Dated December 11, 1923.............................................JA2786

Government Exhibit 6 - Letter from Assistant Treasurer to
  Wood, Dated December 17, 1926.................................................JA2787

Government Exhibit 7 - Letter from Treasurer to Wood,
    Dated December 15, 1927............................................................ JA2788

Government Exhibit 8 - Letter from Curator to Treasurer,
    Dated December 16, 1928............................................................ JA2789

Government Exhibit 9 - Letter from Treasurer to Wood,
    Dated December 22, 1928............................................................ JA2790

Government Exhibit 10 - Letter from Assistant Director of
    the Mint to Wood, Dated December 7, 1929 ............................... JA2791

Government Exhibit 11 - Letter from Assistant Director of
    the Mint to Wood, Dated December 10, 1930 ............................. JA2792

Government Exhibit 12 - Letter from Curator to O'Reilly,
    Dated December 5, 1932.............................................................. JA2793

Government Exhibit 13 - Letter from Curator to Treasury
    Department, Dated December 16, 1932........................................ JA2794

Government Exhibit 14 - Letter from Assistant Treasurer
    to Wood, Dated December 21, 1932............................................ JA2795

Government Exhibit 15 - Letter from Curator to O'Reilly,
    Dated December 27, 1932............................................................ JA2796

Government Exhibit 16 - Letter from Assistant Director of
    the Mint to Wood, Dated December 28, 1932 ............................. JA2797

Government Exhibit 17 - Letter from Director of the Mint
    to Wood, Dated January 23, 1933................................................ JA2798

Government Exhibit 18 - Letter from Curator to O'Reilly,
    Dated January 25, 1933............................................................... JA2799

Government Exhibit 19 - Letter from Curator to O'Reilly,
    Dated April 28, 1933................................................................... JA2800

Government Exhibit 20 - Letter from Assistant Director of
the Mint to Wood, Dated May 12, 1933 ....................................... JA2801

Government Exhibit 21 - Letter from ANS President to
Woodin, Dated May 15, 1933...................................................... JA2802

Government Exhibit 22 - Letter from Curator to Treasurer,
Dated July 12, 1933 ..................................................................... JA2803

Government Exhibit 23 - Letter from Assistant Treasurer
to Wood, Dated July 13, 1933 ...................................................... JA2804

Government Exhibit 24 - Letter from Curator to O'Reilly,
Dated December 6, 1933............................................................... JA2805

Government Exhibit 25 - Letter from Assistant Treasurer
to Wood, Dated December 16, 1933............................................ JA2806

Government Exhibit 26 - Letter from Curator to Treasury
Department, Dated December 18, 1933....................................... JA2807

Government Exhibit 27 - Letter from Assistant Treasurer
to Wood, Dated December 22, 1933............................................ JA2808

Government Exhibit 28 - Voucher for Travel and Letter
from O'Reilly to Wood, Dated January 6, 1934.......................... JA2809

Government Exhibit 29 - State of Connecticut House Joint
Resolution No. 151 ...................................................................... JA2813

Government Exhibit 30 - State of Connecticut House Bill
No. 1078....................................................................................... JA2815

Government Exhibit 31 - State of Connecticut Resolution
Accepting the Joseph C. Mitchelson Collection.......................... JA2817

Government Exhibit 32 - Letter from State Librarian to
Chapman, Dated June 20, 1934 ................................................... JA2818

Government Exhibit 33 - Letter from Chapman to Godard,
  Dated June 21, 1934........................................................ JA2819

Government Exhibit 34 - Letter from State Librarian to
  Assistant Treasurer, Dated July 10, 1933 .................................... JA2820

Government Exhibit 35 - Letter from Assistant Secretary
  to Godard, Dated August 14, 1933 .............................................. JA2821

Government Exhibit 36 - Letter from State Librarian to
  Assistant Treasurer, Dated August 16, 1933 ............................... JA2822

Government Exhibit 37 - Letter from State Librarian to
  Ott, Dated April 18, 1927 .............................................................. JA2823

Government Exhibit 38 - Letter from State Librarian to
  Superintendent, Dated December 24, 1912 ................................. JA2824

Government Exhibit 39 - Letter from State Librarian to
  Superintendent, Dated September 22, 1914................................. JA2825

Government Exhibit 40 - Letter from Chief Clerk to
  Godard, Dated September 28, 1914.............................................. JA2826

Government Exhibit 41 - Letter from State Librarian to
  Chief Clerk, Dated October 8, 1914 ............................................ JA2827

Government Exhibit 42 - Letter from State Librarian to
  Chief Clerk, Dated October 20, 1914 .......................................... JA2828

Government Exhibit 43 - Letter from State Librarian to
  Superintendent, Dated December 9, 1915 ................................... JA2829

Government Exhibit 44 - Letter from Superintendent to
  Godard, Dated December 17, 1915............................................... JA2830

Government Exhibit 45 - Letter from State Librarian to
  Superintendent, Dated December 23, 1915 ................................. JA2831

Government Exhibit 46 - Letter from Acting Superintendent
    to Godard, Dated November 20, 1916 ......................................... JA2832

Government Exhibit 47 - Letter from State Librarian to
    Superintendent, Dated November 27, 1916 ................................. JA2833

Government Exhibit 48 - Letter from State Librarian to
    Superintendent, Dated December 23, 1916 ................................. JA2834

Government Exhibit 49 - Letter from State Librarian to
    Superintendent, Dated April 4, 1918 .......................................... JA2835

Government Exhibit 50 - Letter from State Librarian to
    Director of the Mint, Dated January 18, 1921 ............................. JA2836

Government Exhibit 51 - Letter from State Librarian to
    Superintendent, Dated September 25, 1923 ................................. JA2837

Government Exhibit 52 - Letter from State Librarian to
    Superintendent, Dated December 10, 1924 ................................. JA2838

Government Exhibit 53 - Letter from Superintendent to
    Godard, Dated December 18, 1924 .............................................. JA2839

Government Exhibit 54 - Letter from State Librarian to
    Superintendent, Dated September 29, 1925 ................................. JA2840

Government Exhibit 55 - Letter from State Librarian to
    Superintendent, Dated October 16, 1925 ..................................... JA2841

Government Exhibit 56 - Letter from State Librarian to
    Director of the Mint, Dated December 18, 1913 ......................... JA2842

Government Exhibit 57 - Letter from Director of the Mint to
    Godard, Dated December 19, 1912 .............................................. JA2843

Government Exhibit 58 - Letter from State Librarian to
    Director of the Mint, Dated December 23, 1912 ......................... JA2844

Government Exhibit 59 - Letter from State Librarian to
  Director of the Mint, Dated September 16, 1914 ........................ JA2845

Government Exhibit 60 - Letter from Director of the Mint to
  Godard, Dated September 19, 1914 ............................................ JA2846

Government Exhibit 61 - Letter from State Librarian to
  Treasurer, Dated December 6, 1915 ........................................... JA2847

Government Exhibit 62 - Letter from State Librarian to
  Director of the Mint, Dated January 3, 1916 ............................... JA2849

Government Exhibit 63 - Letter from State Librarian to
  Director of the Mint, Dated December 4, 1916 ........................... JA2850

Government Exhibit 64 - Letter from Director of the Mint to
  Godard, Dated December 13, 1916 ............................................. JA2851

Government Exhibit 65 - Letter from Director of the Mint
  to Godard, Dated December 31, 1916 ......................................... JA2852

Government Exhibit 66 - Letter from State Librarian to
  O'Reilly, Dated November 20, 1924 ........................................... JA2855

Government Exhibit 67 - Letter from Director of the Mint
  to Godard, Dated November 15, 1928 ......................................... JA2856

Government Exhibit 68 - Connecticut State Library
  Purchase Order ........................................................................... JA2857

Government Exhibit 69 - Letter from Treasurer to Godard,
  Dated August 29, 1930 ................................................................ JA2858

Government Exhibit 70 - Letter from Treasurer to Godard,
  Dated December 27, 1930 ............................................................ JA2859

Government Exhibit 71 - Letter from Assistant Treasurer
  to Godard, Dated December 20, 1932 ......................................... JA2860

Government Exhibit 72 - Letter from Superintendent to
    Godard, Dated December 28, 1911 .............................................. JA2861

Government Exhibit 73 - Letter from State Librarian to
    Powell, Dated November 20, 1924 .............................................. JA2863

Government Exhibit 74 - Letter from Treasurer to Godard,
    Dated January 16, 1930 ............................................................... JA2864

Government Exhibit 75 - Appendix 1 to Tripp Report,
    Dated April 17, 2008 .................................................................... JA2865

Government Exhibit 75A - Appendix 2 to Tripp Report,
    Dated April 17, 2008 .................................................................... JA2891

Government Exhibit 75B - Appendix 3 to Tripp Report,
    Dated April 17, 2008 .................................................................... JA2906

Government Exhibit 75C - Appendices I & IA to Tripp
    Supplementary Report, Dated February 22, 2011 ...................... JA2925

Government Exhibit 75D - Appendix II to Tripp
    Supplementary Report, Dated February 22, 2011 ...................... JA2964

Government Exhibit 75E - Appendix III to Tripp
    Supplementary Report, Dated February 22, 2011 ...................... JA2971

Government Exhibit 75F - Appendix IV to Tripp
    Supplementary Report, Dated February 22, 2011 ...................... JA2977

Government Exhibit 75G - Appendix A to Geisser Report,
    Dated February 18, 2011 .............................................................. JA2991

Government Exhibit 75H - Appendix B to Geisser Report,
    Dated February 18, 2011 .............................................................. JA3013

Government Exhibit 75I - Appendix C to Geisser Report,
    Dated February 18, 2011 .............................................................. JA3035

Government Exhibit 75J - Appendix D to Geisser Report,
    Dated February 18, 2011............................................................ JA3057

Government Exhibit 75K - Appendix A to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3079

Government Exhibit 75L - Appendix E-2 at 1 to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3082

Government Exhibit 75M - Appendix E-2 at 2 to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3083

Government Exhibit 75N - Appendix E-2 at 3 to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3084

Government Exhibit 75O - Appendix E-2 at 4 to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3085

Government Exhibit 75P - Appendix E-2 at 5 to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3086

Government Exhibit 75Q - Appendix F to Geisser
    Supplemental Report, Dated February 28, 2011......................... JA3087

Government Exhibit 76 - Prison Record of George
    McCann ..................................................................................... JA3088

Government Exhibit 77 - Letter from Gilbert to Federal
    Reserve Board, Dated February 15, 1933 ................................... JA3089

Government Exhibit 78 - Letter from Gilbert to Ballantine,
    Dated March 1, 1933.................................................................. JA3090

Government Exhibit 79 - Letter from Smead to Harrison,
    Dated March 8, 1933.................................................................. JA3091

Government Exhibit 80 - Letter from Gilbert to Federal
    Reserve Board, Dated April 12, 1933 ........................................ JA3094

Government Exhibit 81 - Letter from Gilbert to Federal
    Reserve Board, Dated May 10, 1933 ........................................... JA3096

Government Exhibit 82 - Memorandum from Wilson to
    Director of the Mint, Dated May 15, 1941 .................................. JA3097

Government Exhibit 83 - Gold Reserve Act of 1934,
    Pub. L. No. 73-87 ...................................................................... JA3099

Government Exhibit 84 - Executive Order 6558,
    Dated January 15, 1934 ............................................................... JA3107

Government Exhibit 85 - Executive Order 6359,
    Dated October 25, 1933 ............................................................... JA3108

Government Exhibit 86 - Executive Order 6261,
    Dated August 29, 1933 ................................................................ JA3110

Government Exhibit 87 - Executive Order 6111,
    Dated April 20, 1933 ................................................................... JA3111

Government Exhibit 88 - Executive Order 6102,
    Dated April 5, 1933 ..................................................................... JA3113

Government Exhibit 89 - Executive Order 6073,
    Dated March 10, 1933 .................................................................. JA3116

Government Exhibit 90 - Presidential Proclamation,
    Dated March 9, 1933 .................................................................... JA3118

Government Exhibit 91 - Presidential Proclamation,
    Dated March 6, 1933 .................................................................... JA3120

Government Exhibit 92 - Presidential Proclamation,
    Dated March 6, 1933 .................................................................... JA3123

Government Exhibit 93 - Executive Order 6080,
    Dated March 18, 1933 .................................................................. JA3126

Government Exhibit 94 - Pub. L. No. 73-1 ...................................... JA3127

Government Exhibit 95 - Pub. L. No. 73-4........................................ JA3135

Government Exhibit 96 - Regulations Relating to Licensing
    the Purchase and Export of Gold, Dated April 29, 1933 ............. JA3137

Government Exhibit 98 - Cashier's Daily Statement of Receipts,
    Disbursements, and Balances, Dated March 15, 1933 ................ JA3150

Government Exhibit 99 - Annual Report of the Director of
    the Mint for the Fiscal Year Ended June 30, 1934 ...................... JA3151

Government Exhibit 100 - Treasury Department Press
    Releases, Dated March 6 - March 28, 1933................................. JA3215

Government Exhibit 101 - Presidential Proclamation,
    Dated December 30, 1933............................................................. JA3227

Government Exhibit 102 - Executive Order 6556,
    Dated January 12, 1934............................................................... JA3230

Government Exhibit 103 - Treasury Department Press
    Release, Dated April 5, 1933 ...................................................... JA3231

Government Exhibit 104 - Instructions to Federal Reserve
    Banks, Dated June 26, 1933........................................................ JA3232

Government Exhibit 105 - Order of the Secretary of Treasury,
    Dated December 28, 1933............................................................ JA3235

Government Exhibit 106 - Order of the Secretary of Treasury,
    Dated January 11, 1934................................................................ JA3239

Government Exhibit 107 - Emergency Banking Instructions to
    Federal Reserve Banks, Dated March 6 - March 18, 1933.......... JA3240

Government Exhibit 108 - Letter from O'Reilly to Prosser,
    Dated October 25, 1933 .............................................................. JA3268

Government Exhibit 109 - Letter from Acting Director of
    the Mint to Coleman, Dated February 8, 1933 ........................... JA3269

Government Exhibit 110 - Letter from Director of the Mint to
    Britner, Dated March 6, 1933 ...................................................... JA3270

Government Exhibit 111 - Letter from Acting Director of
    the Mint to Aderer, Dated March 7, 1933................................... JA3271

Government Exhibit 112 - Letter from Director of the Mint
    to Jackson, Dated March 17, 1933............................................... JA3272

Government Exhibit 113 - Letter from Acting Director of
    the Mint to Davis, Dated August 27, 1932 .................................. JA3273

Government Exhibit 114 - Letter from Acting Director of
    the Mint to Overholser, Dated January 4, 1934........................... JA3274

Government Exhibit 115 - Letter from Director of the Mint to
    McCosh, Dated May 31, 1933 ...................................................... JA3275

Government Exhibit 116 - Letter from Acting Director of
    the Mint to Meyer & Alexander, Dated April 20, 1933 .............. JA3276

Government Exhibit 117 - Telegram from Ross to Mint
    Superintendents, Dated August 4, 1934....................................... JA3277

Government Exhibit 118 - Treasury Department Circular
    No. 55 Revised, Dated January 26, 1927..................................... JA3278

Government Exhibit 119 - Documents Attached to March
    21, 1946 Memorandum from Ross to McNeil............................. JA3282

**Volume VI of VIII**

Government Exhibit 120 - Letter from Acting
    Superintendent to Director of Mint, Dated April 7, 1944............ JA3337

Government Exhibit 121 - Memorandum from Quirk to
    Haley, Dated April 5, 1944.......................................................... JA3339

Government Exhibit 122 - Memorandum from Wilson to
    Howard, Dated April 5, 1944......................................................JA3340

Government Exhibit 123 - Letter from Superintendent to
    Director of the Mint, Dated March 21, 1944 ...............................JA3341

Government Exhibit 124 - Note from EAH,
    Dated March 22, 1944...............................................................JA3342

Government Exhibit 125 - Telegram from Howard to
    Superintendent, Dated March 18, 1944 ......................................JA3344

Government Exhibit 126 - Memorandum from Davidson
    to Howard, Dated April 13, 1945................................................JA3345

Government Exhibit 128 - Letter from Quirk to McNutt,
    Dated September 5, 1945............................................................JA3346

Government Exhibit 129 - Letter from Superintendent to
    Director of the Mint, Dated June 29, 1945 .................................JA3347

Government Exhibit 130 - Memorandum from Director of
    the Mint to Secretary of Treasury, Dated February 6, 1934........JA3349

Government Exhibit 131 - Smithsonian Institution
    Temporary Receipt, Dated October 11, 1934 ..............................JA3350

Government Exhibit 132 - Treasury Department Press
    Release, Dated September 1, 1933 ..............................................JA3351

Government Exhibit 133 - Telegram from Acting Director
    of the Mint to Superintendent, Dated May 1, 1933 .....................JA3360

Government Exhibit 134 - Telegram from Douglas to
    Superintendent, Dated April 12, 1933 ........................................JA3361

Government Exhibit 135 - Letter from Letter from
    Secretary to Director of the Mint, Dated March 6, 1933.............JA3362

Government Exhibit 136 - Telegram from Director of the
    Mint, Dated March 6, 1933............................................................ JA3363

Government Exhibit 138 - Cashier's Daily Statement of
    Receipts, Disbursements, and Balances,
    Dated December 1, 1932 to February 28, 1934 ........................... JA3364

Government Exhibit 152 - Correspondence Between Johnson
    and Director of the Mint, Dated July 21-22, 1925 ....................... JA3739

Government Exhibit 155 - Letter from Eldridge to Mellon,
    Dated December 1, 1924................................................................ JA3741

Government Exhibit 158 - Correspondence Between Perkins
    and Director of the Mint, Dated May 27-28, 1926 ...................... JA3743

Government Exhibit 159 - Wire from Douglas to
    Superintendents, Dated March 7, 1933......................................... JA3745

Government Exhibit 160 - Cashier's Daily Statement of
    Receipts, Disbursements, and Balances,
    Dated January 12, 13, & 15, 1934 ............................................... JA3746

Government Exhibit 161 - Treasury Department Chronology ......... JA3750

Government Exhibit 162 - Transcript of Meeting,
    Dated April 6, 1944..................................................................... JA3755

Government Exhibit 163 - Correspondence Between Shaffer,
    President Roosevelt, and Assistant Secretary,
    Dated April 10, April 27, & May 3, 1933 ................................... JA3791

Government Exhibit 164 - Secret Service Report,
    Dated May 19, 1944.................................................................... JA3794

Government Exhibit 165 - Secret Service Report,
    Dated May 30, 1944.................................................................... JA3797

Government Exhibit 166 - *United States v. 98 $20 U.S. Gold
    Coins* Decree of Forfeiture, Dated September 7, 1937............... JA3800

Government Exhibit 167 - *United States v. 98 $20 U.S. Gold Coins* Seizure Warrant, Dated December 21, 1934 ..................... JA3801

Government Exhibit 168 - *United States v. 98 $20 U.S. Gold Coins* Opinion, Dated August 17, 1937 ...................................... JA3802

Government Exhibit 169 - *United States v. 98 $20 U.S. Gold Coins* Hearing Transcript, Dated May 10, 1937 ......................... JA3805

Government Exhibit 170 - *United States v. 98 $20 U.S. Gold Coins* Libel, Dated December 1, 1934 ........................................ JA3832

Government Exhibit 171 - *United States v. 98 $20 U.S. Gold Coins* Answer, Dated December 21, 1934 .................................. JA3836

Government Exhibit 172 - *United States v. 98 $20 U.S. Gold Coins* Decree of Forfeiture, Dated September 7, 1937 ............... JA3842

Government Exhibit 173 - *United States v. 98 $20 U.S. Gold Coins* Amended Order of Forfeiture, Dated September 30, 1937 ............................................ JA3843

Government Exhibit 174 - *United States v. McCann* Indictment, Judgment, and Order ............................................... JA3844

Government Exhibit 175 - Telegram from Howard to Superintendent, Dated March 18, 1944 ...................................... JA3853

Government Exhibit 176 - Letter from Superintendent to Director of the Mint, Dated November 26, 1945 ......................... JA3854

Government Exhibit 177 - Correspondence Between Bartholomew and Moore, Dated September 25-26, 1945 ........... JA3858

Government Exhibit 178 - Memorandum from Bartholomew to Moore, Dated September 26, 1945 ......................................... JA3861

Government Exhibit 179 - Log of Calls Made by Secret Service Agents ........................................................................... JA3862

Government Exhibit 180 - Correspondence Between
    Director of the Mint and Superintendent,
    Dated June 28-29, 1945 ............................................................. JA3864

Government Exhibit 181 - Letter from Acting Superintendent
    to Director of the Mint, Dated April 7, 1944 ............................... JA3867

Government Exhibit 182 - Letter from Superintendent of
    Mint to Director of the Mint, Dated March 21, 1944 .................. JA3873

Government Exhibit 183 - Statement of Willard Boyce,
    Dated June 6, 1944 ...................................................................... JA3874

Government Exhibit 185 - List of Checks Issued to Silver .............. JA3875

Government Exhibit 186 - List of Checks Issued to Swatt
    and Silver ..................................................................................... JA3877

Government Exhibit 187 - Mint Shipping Reports ........................... JA3889

Government Exhibit 188 - Letter from Superintendent to
    Director of the Mint, Dated June 21, 1946 .................................. JA3916

Government Exhibit 198 - Letter from Superintendent to
    Director of the Mint, Dated August 7, 1942 ................................ JA3925

Government Exhibit 199 - Letter from Acting Director of
    the Mint to Superintendent, Dated July 28, 1942 ....................... JA3927

Government Exhibit 200 - Letter from Acting Superintendent
    to Director of the Mint, Dated July 24, 1942 .............................. JA3929

Government Exhibit 201 - Letter from Director of the
    Mint to Superintendent, Dated July 6, 1942 ................................ JA3931

Government Exhibit 202 - Memorandum,
    Dated January 20, 1942 ................................................................ JA3934

# Volume VII of VIII

Government Exhibit 203 - Cashier's Daily Settlement,
Dated April 4, 1933 to February 28, 1934 .................................. JA3941

Government Exhibit 204 - Cashier's Daily Settlement,
Dated December 1, 1932 to April 3, 1933 .................................. JA4220

Government Exhibit 205 - Treasury Department Reports
on Special Assay Coins, Dated March 29, 1933
to May 22, 1933 ........................................................................ JA4324

Government Exhibit 207 - Treasury Department Log Book ............ JA4329

Government Exhibit 208 - Treasury Department Log Book ............ JA4343

Government Exhibit 212 - *United States v. Rumpp*
Judgment and Indictment ............................................................ JA4345

Government Exhibit 214 - Daily Process Record,
Dated January 2, 1932 to May 18, 1933 ..................................... JA4352

Government Exhibit 215 - Vault Seals ............................................. JA4563

Government Exhibit 216 - Blueprints and Photographs of
the Philadelphia Mint .................................................................. JA4606

Government Exhibit 217 - Daily Process Record from
December 1931 ........................................................................... JA4622

Government Exhibit 217A - Daily Process Record from
December 1931 ........................................................................... JA4624

Government Exhibit 218 - Probate Documents Concerning
the Estate of Elizabeth G. Switt .................................................. JA4626

Government Exhibit 219 - Probate Documents Concerning
the Estate of Israel Switt .............................................................. JA4658

Government Exhibit 220 - Envelopes and Exhibit Slips for
    1933 Double Eagles ..................................................................... JA4701

## Volume VIII of VIII

Government Exhibit 221 - Memorandum from Acting
    Treasurer to Secret Service Chief, Dated June 30, 1944 ............. JA4716

Government Exhibit 222 - List of Shipments of 1931 and
    1932 Double Eagles ..................................................................... JA4727

Government Exhibit 223 - Secret Service Report,
    Dated June 23, 1944..................................................................... JA4728

Government Exhibit 224 - Secret Service Report,
    Dated June 10, 1944..................................................................... JA4761

Government Exhibit 225 - Memorandum from JMH to
    Secret Service Chief, Dated April 3, 1944................................... JA4762

Government Exhibit 226 - Secret Service Report,
    Dated May 12, 1944..................................................................... JA4765

Government Exhibit 226A - Letter from Lipson to Secret
    Service Chief, Dated May 11, 1944............................................. JA4768

Government Exhibit 227 - Secret Service Report,
    Dated May 5, 1944....................................................................... JA4770

Government Exhibit 228 - Memorandum from O'Connell
    to Gaston, Dated May 4, 1944 ..................................................... JA4775

Government Exhibit 229 - Secret Service Report,
    Dated April 28, 1944.................................................................... JA4780

Government Exhibit 229A - Photostatic Copies of
    Cancelled Checks ........................................................................ JA4783

Government Exhibit 229B - Secret Service Report,
Dated April 24, 1944...................................................................... JA4792

Government Exhibit 230 - Memorandum from Secret
Service Chief to Gruber, Dated April 26, 1944 ........................... JA4793

Government Exhibit 231 - Secret Service Report,
Dated April 24, 1944...................................................................... JA4794

Government Exhibit 232 - Secret Service Report,
Dated April 22, 1944...................................................................... JA4796

Government Exhibit 233 - Secret Service Report,
Dated April 21, 1944...................................................................... JA4797

Government Exhibit 233A - Supplemental Statement of
Rumpp, Dated May 31, 1940......................................................... JA4835

Government Exhibit 234 - Secret Service Report,
Dated April 13, 1944...................................................................... JA4836

Government Exhibit 235 - Secret Service Report,
Dated April 7, 1944........................................................................ JA4839

Government Exhibit 236 - Memorandum from Barrister to
Secret Service Chief, Dated April 6, 1944.................................... JA4844

Government Exhibit 237 - Letter from Secret Service
Chief to Gruber, Dated April 5, 1944 ........................................... JA4845

Government Exhibit 238 - Secret Service Report,
Dated April 1, 1944........................................................................ JA4851

Government Exhibit 239 - Statement of Israel Switt,
Dated March 30, 1944..................................................................... JA4865

Government Exhibit 240 - Interoffice Communication from
Acting Director of the Mint to Secret Service Chief,
Dated March 30, 1944..................................................................... JA4866

Government Exhibit 241 - Secret Service Report,
Dated March 29, 1944..................................................................JA4871

Government Exhibit 242 - Secret Service Report,
Dated March 27, 1944..................................................................JA4875

Government Exhibit 243 - Letter from Acting Superintendent
to Director of the Mint, Dated March 21, 1944 ..........................JA4878

Government Exhibit 244 - Notes, Dated February 23, 1944 ...........JA4879

Government Exhibit 245 - Memorandum from Neal,
Dated May 11, 1954....................................................................JA4880

Government Exhibit 246 - Memorandum from Carnes to
Warner, Dated February 3, 1969.................................................JA4882

Government Exhibit 247 - Certificate of Destruction,
Dated August 21, 1956................................................................JA4883

Government Exhibit 248 - Memorandum from Davidson to
Dickson, Dated August 17, 1956 ................................................JA4885

Government Exhibit 249 - Secret Service Report,
Dated August 15, 1956................................................................JA4888

Government Exhibit 250 - Secret Service Report,
Dated September 2, 1947 ............................................................JA4890

Government Exhibit 251 - Secret Service Inventory Logs...............JA4892

Government Exhibit 252 - Memorandum from Sutterfield
to Secret Service Chief, Dated August 13, 1947 ........................JA4906

Government Exhibit 253 - Secret Service Inventory Log ................JA4908

Government Exhibit 254 - Memorandum from Secret
Service Chief to Whitaker, Dated July 27, 1956 .........................JA4910

Government Exhibit 255 - Letter from Secret Service Chief
    to Sloane, Dated April 22, 1954.................................................... JA4911

Government Exhibit 256 - *New York Times* Article Entitled
    "Egypt Returning to U.S. A Rare $10 Gold Coin"...................... JA4912

Government Exhibit 257 - Department of State Instruction,
    Dated January 27, 1954.................................................................. JA4913

Government Exhibit 258 - Memorandum from Secret Service
    Chief to Acting Director of the Mint,
    Dated January 20, 1954.................................................................. JA4915

Government Exhibit 259 - Department of State Instruction,
    Dated December 10, 1953............................................................... JA4917

Government Exhibit 260 - Secret Service Report,
    Dated December 15, 1953............................................................... JA4918

Government Exhibit 261 - Memorandum from Ranta to Neal,
    Dated December 23, 1953............................................................... JA4920

Government Exhibit 262 - Memorandum from Daniel to
    Secret Service Chief, Dated December 3, 1953........................... JA4927

Government Exhibit 263 - Memorandum from Secret Service
    Chief to Director of Mint, Dated September 25, 1952 ................ JA4930

Government Exhibit 264 - Memorandum from Director of the
    Mint to Secret Service Chief, Dated September 23, 1952........... JA4931

Government Exhibit 265 - Letter from Director of the Mint
    to Eliasberg, Dated September 24, 1952...................................... JA4934

Government Exhibit 266 - Memorandum from Director of
    the Mint to Tobolowsky, Dated July 4, 1945 .............................. JA4935

Government Exhibit 267 - Secret Service Report,
    Dated June 21, 1945....................................................................... JA4965

Government Exhibit 268 - Memorandum from Secret Service
Chief to Carlson, Dated June 15, 1945 ........................................ JA4966

Government Exhibit 269 - Secret Service Report,
Dated June 8, 1945 ...................................................................... JA4967

Government Exhibit 270 - Letter from Assistant Secretary
to Stein, Dated June 5, 1945 ....................................................... JA4969

Government Exhibit 271 - Letter from Boyd to Gaston,
Dated May 31, 1946 ..................................................................... JA4970

Government Exhibit 272 - Letter from Stein to Gaston,
Dated May 19, 1945 ..................................................................... JA4972

Government Exhibit 273 - Memorandum from Secret
Service Chief to McGrath, Dated May 18, 1945 ........................ JA4973

Government Exhibit 274 - Memorandum from Secret
Service Chief to Robuck, Dated May 18, 1945 .......................... JA4975

Government Exhibit 275 - Interoffice Communication from
General Counsel to Secret Service Chief,
Dated April 28, 1945 .................................................................... JA5007

Government Exhibit 276 - Interoffice Communication from
Gruber to Secret Service Chief, Dated February 7, 1945 ............ JA5010

Government Exhibit 277 - Memorandum from Secret
Service Chief to McNeill, Dated January 17, 1945 ..................... JA5015

Government Exhibit 278 - Secret Service Wire from Secret
Service Chief to Gruber, Dated January 13, 1945 ....................... JA5016

Government Exhibit 279 - Letter from Gruber to U.S.
Attorney, Dated December 18, 1944 ........................................... JA5017

Government Exhibit 280 - Secret Service Report,
Dated December 15, 1944 ............................................................ JA5019

Government Exhibit 281 - Secret Service Report,
    Dated November 24, 1944 .......................................................... JA5021

Government Exhibit 282 - Letter from Acting Superintendent
    to Belote, Dated October 9, 1934.................................................. JA5027

Government Exhibit 283 - Secret Service Report,
    Dated November 16, 1944 .......................................................... JA5028

Government Exhibit 284 - Secret Service Report,
    Dated November 4, 1944 ............................................................ JA5031

Government Exhibit 285 - Secret Service Report,
    Dated October 20, 1944 .............................................................. JA5036

Government Exhibit 286 - Secret Service Report,
    Dated October 13, 1944 .............................................................. JA5039

Government Exhibit 287 - Interoffice Communication from
    Gruber to Secret Service Chief, Dated October 10, 1944............ JA5043

Government Exhibit 288 - Memorandum from Secret Service
    Chief to Gruber, Dated October 6, 1944...................................... JA5044

Government Exhibit 289 - Interoffice Communication from
    Gruber to Secret Service Chief, Dated September 22, 1944 ....... JA5045

Government Exhibit 290 - Interoffice Communication from
    Gruber to Secret Service Chief, Dated September 9, 1944 ......... JA5046

Government Exhibit 291 - Interoffice Communication from
    Gruber to Secret Service Chief, Dated August 4, 1944............... JA5047

Government Exhibit 292 - Secret Service Report,
    Dated July 15, 1944 ................................................................... JA5048

Government Exhibit 293 - Interoffice Communication from
    Gruber to Secret Service Chief, Dated July 15, 1944.................. JA5052

Government Exhibit 294 - Secret Service Report,
   Dated April 24, 1941 .................................................................. JA5053

Government Exhibit 295 - Supplemental Information Offered
   by Willard Boyce to Secret Service, Dated April 17, 1940 ......... JA5055

Government Exhibit 296 - Memorandum from Dowling to
   Burke ....................................................................................... JA5056

Government Exhibit 297 - Treasury Department Employment
   Records .................................................................................... JA5081

Government Exhibit 298 - Secret Service Arrest History Form
   for George Aloysius McCann, Dated May 29, 1940 ................... JA5095

Government Exhibit 299 - Internal Revenue Service Report,
   Dated March 24, 1941 ................................................................ JA5099

Government Exhibit 300 - Secret Service Report,
   Dated March 25, 1941 ................................................................ JA5100

Government Exhibit 301 - Testimony of Eugene Gilmartin,
   Dated May 29, 1940 ................................................................... JA5101

Government Exhibit 302 - Internal Revenue Service Report,
   Dated December 27, 1940 ........................................................... JA5113

Government Exhibit 302B - Secret Service Publication
   Entitled "The Record," Dated October 31, 1940 ........................ JA5123

Government Exhibit 303 - Sotheby's Catalogue,
   Dated July 30, 2002 ................................................................... JA5135

Government Exhibit 304 - Property Delivery Receipt,
   Dated October 4, 2002 ............................................................... JA5195

Government Exhibit 305 - Letter from Acting Director of the
   Mint to Superintendent of the Mint, Dated August 27, 1956 ...... JA5196

Government Exhibit 306 - Letter from Acting Director of the
    Mint to Superintendent of the Mint, Dated August 27, 1956 ...... JA5197

Government Exhibit 311 - Daily Coinage Deliveries Made at
    the Mint at Philadelphia, Dated January 1932 -
    December 1934 .......................................................................... JA5198

Government Exhibit 312 - Third Amended Complaint in
    *United States v. Fenton*, Dated May 13, 1999 ............................. JA5233

Government Exhibit 313 - Settlement Agreement in
    *United States v. Fenton*, Dated January 25, 2001 ........................ JA5247

Government Exhibit 314A - Photographs of 1933 Double
    Eagles ...................................................................................... JA5253

Government Exhibit 315 - Photographs of U.S. Mint Coin
    Bags ......................................................................................... JA5255

Government Exhibit 316 - Documents and Statements
    Pertaining to the Banking Emergency, Parts I & II ..................... JA5259

Government Exhibit 317 - Regulations for the Transaction of
    Business at the Mints and Assay Offices of the United
    States, Dated January 1, 1918 .................................................... JA5303

Government Exhibit 318 - Wachovia Bank Records........................ JA5328

Government Exhibit 320 - Photographs of a Wachovia
    Bank Safe Deposit Box .............................................................. JA5338

Government Exhibit 322 - Calculations of EGL - "Payments of
    Gold Coin" ................................................................................ JA5348

Government Exhibit 323 - Newspaper Articles,
    Dated March 14, 1933.................................................................. JA5351

Government Exhibit 324 - Newspaper Articles,
    Dated March 15, 1933.................................................................. JA5353

Government Exhibit 325 - Newspaper Articles,
Dated March 15, 1933................................................................... JA5354

Government Exhibit 327 - Newspaper Articles,
Dated March 6, 1933..................................................................... JA5356

Government Exhibit 327A - Newspaper Articles,
Dated March 6-20, 1933 ............................................................... JA5360

Government Exhibit 327B - Newspaper Articles,
Dated April 6, 1933 to July 23, 1947........................................... JA5393

Government Exhibit 328 - Excerpts from *The Numismatist*,
Dated June 1934............................................................................ JA5431

Government Exhibit 328A - Excerpts from *The Numismatist*,
Dated August 1932........................................................................ JA5433

Government Exhibit 328B - Excerpts from *The Numismatist*,
Dated January 1948....................................................................... JA5435

Government Exhibit 328C - Excerpts from *The Numismatist*,
Dated April 1949........................................................................... JA5436

Government Exhibit 332 - Excerpts from *A Guide Book of
United States Coins*, Published 1969........................................... JA5440

Government Exhibit 333 - Excerpts from *A Guide Book of
United States Coins*, Published 1973........................................... JA5446

Government Exhibit 334 - Excerpts from *A Guide Book of
United States Coins*, Published 1959........................................... JA5451

Government Exhibit 336 - Index Cards of Herman Switt
and George Switt.......................................................................... JA5456

Government Exhibit 337 - Trial Demonstrative ............................... JA5458

Government Exhibit 338 - Trial Demonstrative ............................... JA5459

Government Exhibit 339 - Trial Demonstrative ............................... JA5460

Government Exhibit 340 - Trial Demonstrative ............................... JA5461

Government Exhibit 341 - Trial Demonstrative ............................... JA5462

Government Exhibit 342 - Trial Demonstrative ............................... JA5463

Government Exhibit 343 - Trial Demonstrative ............................... JA5464

Government Exhibit 344 - Trial Demonstrative ............................... JA5472

Government Exhibit 345 - Trial Demonstrative ............................... JA5480

Government Exhibit 346 - Trial Demonstrative ............................... JA5488

Government Exhibit 347 - Trial Demonstrative ............................... JA5496

Government Exhibit 348 - Trial Demonstrative ............................... JA5504

Government Exhibit 349 - Trial Demonstrative ............................... JA5512

Government Exhibit 350 - Trial Demonstrative ............................... JA5520

Government Exhibit 351 - Trial Demonstrative ............................... JA5528

Government Exhibit 352 - Trial Demonstrative ............................... JA5536

Government Exhibit 1005 - Excerpts from *The Numismatist*,
   Dated January 1932.................................................................... JA5544

Government Exhibit 1006 - Excerpts from *The Numismatist*,
   Dated February 1932.................................................................. JA5546

Government Exhibit 1006A - Excerpts from *The Numismatist*,
   Dated February 1932.................................................................. JA5548

Government Exhibit 1007 - Excerpts from *The Numismatist*,
   Dated April 1932........................................................................ JA5549

Government Exhibit 1009 - Article from *Coin World*,
   Dated August 30, 2010................................................................ JA5551

Government Exhibit 1012 - Computer Printout from
    Collectors Universe Forums, Dated February 10, 2009 .............. JA5554

Government Exhibit 2003 - Index Cards of Gold Deposits.............. JA5555

JA3337



# TREASURY DEPARTMENT

### UNITED STATES MINT SERVICE

PHILADELPHIA 30, PA.



Reproduced at the National Archives

OFFICE OF THE SUPERINTENDENT
UNITED STATES MINT

April 7, 1944

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

    We are enclosing, for your information, analysis of 1933

coinage of Eagles, which we submitted to the Secret Service

yesterday.

              Very truly yours,

              Acting Superintendent

HCM:mkm

Enclosures

GOVERNMENT
EXHIBIT
120

MINT011526

JA3338

Analysis of 1933 Coinage - Eagles ($10.00 Gold Pieces)

(Face Value)

| Date | | Cashier | Annual Assay | Special Assay |
|---|---|---|---|---|
| Jan. 19, 1933 - | Delivered | $500,000.00 | | |
| | Reserved | -520.00 | $ 500.00 | $ 20.00 |
| | Shipped to Treasurer U. S. | -1,000.00 | | |
| | | $498,480.00 | | |
| Feb. 3, 1933 - | Delivered | 500,000.00 | | |
| | Reserved | -520.00 | 500.00 | 20.00 |
| | | $997,960.00 | $1,000.00 | $ 40.00 |
| Feb. 20, 1933 - | Delivered | 500,000.00 | | |
| | Reserved | -520.00 | 500.00 | 20.00 |
| | | $1,497,440.00 | $1,500.00 | $ 60.00 |
| Feb. 21, 1933 - | Delivered | 500,000.00 | | |
| | Reserved | -520.00 | 500.00 | 20.00 |
| | | $1,996,920.00 | $2,000.00 | $ 80.00 |
| Feb. 24, 1933 - | Delivered | 500,000.00 | | |
| | Reserved | -520.00 | 500.00 | 20.00 |
| | | $2,496,400.00 | $2,500.00 | $100.00 |
| March 1, 1933 - | Paid for deposit or exchanged for currency | -10.00 | | |
| | | $2,496,390.00 | | |
| March 3, 1933 - | Delivered | 625,000.00 | | |
| | Reserved | -650.00 | 630.00 | 20.00 |
| | | $3,120,740.00 | $3,130.00 | $120.00 |
| Feb. 14, 1934 - | Used by Annual Assay Commission | | -90.00 | |
| | | | $3,040.00 | |
| Feb. 20, 1934 - | Unused Annual Assay Coin Returned | 3,040.00 | -3,040.00 | |
| | | $3,123,780.00 | -0- | |
| Sept. 13, 1934 - | All gold coins classed as uncurrent for melting | -3,123,780.00 | | |
| | | -0- | | |

SUMMARY

| | Number of Pieces | Face Value |
|---|---|---|
| Delivered 1/19-3/3/33 | 312,500 | $3,125,000.00 |
| Less: To Treas. U.S. 1/19/33 | 100 | $ 1,000.00 |
| To Bureau of the Mint (Special Assay) | 12 | 120.00 |
| Used by Annual Assay Commission | 9 | 90.00 |
| Paid for deposit or exchanged for cash 3/1/33 | 1 | 10.00 |
| | 122 | 1,220.00 |
| Balance to Uncurrent for Melting 9/13/34 | 312,378 | $3,123,780.00 |

HL

Reproduced at the National Archives

JA3339

MEMORANDUM

April 5, 1944

TO:  Mr. Haley

FROM:  Mr. Quirk

    In reference to the letter of the Acting Director of the Mint of
March 22, 1934, concerning the special assay coin settlement of that date:

    This settlement was for the period April 30, 1932 to March 22, 1934.
During that time the following gold coins were examined and assayed in the
Bureau Laboratory:

| Date | Denomination | No. of Coins | Value | Weight * Troy Ounces |
|------|------|------|------|------|
| 1932 | Eagle | 25 | $ 280.00 | 15.05 |
| 1933 | Eagle | 12 | 120.00 | 6.45 |
| 1933 | Double Eagle | 20 | 400.00 | 21.50 |
|  | Totals | 60 | $ 800.00 | 43.00 |

    *Eagle standard weight - .5375 troy ounces
    Double Eagle standard weight - 1.0750 troy ounces

    The Laboratory of the Bureau was charged with 43 troy ounces of coin
gold, 900 parts gold and 100 parts copper; the scrap, after cutting and assay-
ing the coins, was 39.69 troy ounces leaving 3.31 troy ounces which was used
for assay.  The 2.983 troy ounces of cornets (fine gold) accounted for the
3.31 ounces or a total of 43 ounces coin gold due the Philadelphia Mint.  This
included the scrap from the 20 Double Eagles 1933 which were assayed and
reported during March, April and May 1933.

    The silver scrap was forwarded for settlement of $6.00 due for
subsidiary silver coins assayed in the Laboratory during this period.

*(signature)*

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
121

April 5, 1944                    CO-10,468

MEMORANDUM

To:  Mr. Leland Howard                    Subject:  1933 $20 Double Eagles
     Acting Director of the Mint

From:  Chief, U. S. Secret Service

        Reference is made to your request of March 22, 1944 that an
investigation be made regarding information received by your Bureau
that there were some 1933 Double Eagles in the hands of a collector
or collectors of rare coins.

        Herewith attached find reports dated March 27, March 29, and
April 1, 1944 from our New York and Philadelphia districts respectively
regarding the number of 1933 Double Eagles found to be in the hands of
collectors up to date.

        Referring to the second paragraph, Page 3, of the April 1 report
from Philadelphia regarding the 20 specimens of the 1933 Double Eagles
forwarded to the Director of the Mint, which were assayed by Mr. Quirk,
I wish to advise that we have cleared this matter up for our Philadelphia
office forwarding them a breakdown of the settlement as indicated in your
settlement letter of March 22, 1934 to the Superintendent of the Mint
at Philadelphia.

        Also attached is a copy of a statement dated March 30, 1944 made
by one Israel Switt of Philadelphia to whom nine 1933 $20 Double Eagles
have been traced.

                            not
        The case has/as yet been concluded.  As we receive information
regarding this investigation, it will be forwarded to you.

Enclosures

GOVERNMENT
EXHIBIT
122

Reproduced at the National Archives

MINT011529

**JA3341**



# TREASURY DEPARTMENT

### UNITED STATES MINT SERVICE

PHILADELPHIA, PA.



OFFICE OF THE SUPERINTENDENT
UNITED STATES MINT

March 21, 1944

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

    Confirming our telephone conversation of last evening, the
following reflects the book records of this Mint on the Double
Eagles struck in 1933:

Deliveries:     March . . . . . . $2,000,000
                  April . . . . . .  4,000,000
                  May . . . . . . .  2,910,000
                                $8,910,000

9/13/34 Classified as uncurrent-    8,900,680
                                 9,320 Pyx *
                          **8,740  "  returned to the Cashier
                            $580
                          $400 Specials to D/M
                          $180 destroyed as coin by Com. on
                                 Assaying, Assay Commission 19

*446 pieces reserved for pyx-$ 8,920
  20 specials to D/M           400
                            9,320

**446 pieces- pyx
   9  "  -used by Assay Committee-1934 Assay Commission
 437  "  or $8,740

Very truly yours,

*[signature]*

Superintendent

HCM:mkm

Reproduced at the National Archives

**GOVERNMENT
EXHIBIT**
123

JA3342

Louis Kohn - N.Y. Herald Tribune

Miss McNutt says No doubt coyle picked for 1933
Treasurer Office - Consequently, never paid out —

RECEIVED
MAR -2 1944
BUREAU OF THE
MINT

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
124

MINT011531

JA3343

Ernest Kehr. - N. Y. Herald Tribune

Miss McNutt says No double Eagles for 1933 received

in Treasurer's Office.  Consequently none paid out.

(S)  EAH

Reproduced at the National Archives

JA3344

LH/ch

STANDARD FORM NO. 14 A
APPROVED BY THE PRESIDENT
MARCH 10, 1926

# TELEGRAM

OFFICIAL BUSINESS—GOVERNMENT RATES

Br. 435 – Miss Hayden

TREASURY DEPARTMENT

WASHINGTON

March 18, 1944

CHARGE TREASURY DEPARTMENT, APPROPRIATION FOR
Salaries and Expenses, Office of the
Director of the Mint, 1944.

(The appropriation from which payable must be stated on above line)

U. S. GOVERNMENT PRINTING OFFICE          2—14117

Superintendent
US Mint
Philadelphia Pennsylvania

Does your record show that double eagles minted in 1933 were ever paid out.  Your

institution only one to manufacture double eagles 1933.  Reported sale of same in

New York scheduled for next week.  Please get information by Tuesday if possible.

Howard Acting

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
125

JA3345

April 13, 1945.

MEMORANDUM TO MR. HOWARD:

SS file CO-16468.

Nine 1933 $20 gold coins, in the possession of coin collectors and dealers, stolen or embezzled from the Mint, were all traced to Israel Switt and Edward Silver. Switt admitted that he sold the coins, but refused to divulge the source from which he got them. Evidence collected by the Secret Service points strongly to McCann, former cashier at the Philadelphia Mint, but so far actual proof has not been obtained (The District Attorney at Philadelphia has written Switt that the Statute of Limitations has run on his offence, receiving and selling stolen property, so that it may still be possible to get a confession from him.)

Three of the coins were surrendered to the Secret Service for investigative purposes in February 1944, and the Treasury has been under pressure to return one of them to the purchaser. The opinion of the General Counsel's office is that the mere fact that they were stolen and known so to be subjects the holders to prosecution, regardless of whether the person who stole them is known or not, and a Supreme Court decision is cited in support of this position. It should be noted that these coins sold for over $1,000 apiece, and the owners will probably put up a fight. In that case, the Department of Justice will be asked to prosecute.

You are asked to initial the General Counsel's opinion and two suggested letters, one to be sent to the three persons who have given up their coins, telling them that they can not be returned, and one to be sent to others who are holding theirs, telling them that the coins are stolen and that a Secret Service agent will shortly call upon them to receive the coins. The facts stated in the General Counsel's opinion are borne out by copies of Mint records in the file, and the reports of Secret Service agents, also in the file. The letters are for the purpose of putting the holders of the coins on notice that they are stolen, and so bringing them within the requirements for prosecution, should they refuse to give them up.

Ida P. Davidson

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
126

September 25, 1945.

Miss McNutt, Treasurer's Office

Mr. Quirk, Bureau of the Mint

Following is a list of the gold double eagles from the United States Mint, Philadelphia, Pennsylvania, received and assayed at the Bureau of the Mint Laboratory in the calendar year 1933:

| No. of Delivery | No. of Coins | Date of Delivery (1933) | Amt. of Delivery | Date Recd. at Bureau (1933) | Reported Weight (grains) | Fineness (thousandths) |
|---|---|---|---|---|---|---|
| 7 | 2 | Mar. 15 | $ 500,000 | Mar. 16 | 516.00 | 899.8 |
| | | | | | 516.00 | 900.1 |
| 8 | 2 | " 20 | 500,000 | " 21 | 515.90 | 899.9 |
| | | | | | 515.95 | 899.8 |
| 9 | 2 | " 24 | 1,000,000 | " 25 | 515.95 | 899 7 |
| | | | | | 515.95 | 899.8 |
| 10 | 2 | Apr. 7 | 1,000,000 | Apr. 9 | 516.00 | 899.9 |
| | | | | | 516.00 | 899 7 |
| 11 | 2 | " 11 | 1,000,000 | " 12 | 516.05 | 899 8 |
| | | | | | 516.10 | 900.0 |
| 12 | 2 | " 26 | 1,000,000 | " 27 | 515.90 | 899.9 |
| | | | | | 515.85 | 900.1 |
| 13 | 2 | " 27 | 1,000,000 | " 28 | 515.90 | 899.8 |
| | | | | | 516.10 | 899.9 |
| 14 | 2 | May 8 | 1,000,000 | May 9 | 515.95 | 899.9 |
| | | | | | 516.20 | 899.9 |
| 15 | 2 | " 15 | 1,000,000 | " 16 | 516.20 | 900.0 |
| | | | | | 516.10 | 899.9 |
| 16 | 2 | " 19 | 910,000 | " 20 | 515.90 | 899.8 |
| | | | | | 515.95 | 900.0 |

The gold scrap from these coins was returned to the Philadelphia Mint by registered mail March 22, 1934.

Technical Consultant.

GOVERNMENT EXHIBIT
128

Reproduced at the National Archives





### TREASURY DEPARTMENT

UNITED STATES MINT SERVICE

OFFICE OF THE SUPERINTENDENT
UNITED STATES MINT

PHILADELPHIA 30, PA.  June 29, 1945

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

  Replying to your letter dated June 28, 1945, we will reply to the last paragraph relative to any instruction received from your office or any other source, about March 5, 1933, or soon thereafter to the effect that there was to be no further issue from the Mint, of gold coins.  Please be advised that the following telegrams were received:

          Washington, D. C.
          March 6, 1933
          Via Navy Yard

The Secretary of the Treasury has today issued following instructions:

"The President of the United States has issued an Executive Order declaring a complete bank holiday in the United States for the period Monday March 6th to Thursday March 9, 1933" both inclusive, subject to such exceptions as may be permitted under regulations prescribed by the Secretary of the Treasury with the approval of the President.

During the continuance of such bank holiday unless otherwise directed you are requested to instruct all mints and assay offices to pay gold in any form only under license issued by the Secretary of the Treasury.  This does not prohibit the deposit of gold and the payment therefor.

          Grant Director

      - - - -

          Washington DC
          April 12 1933

Supt US Mint
Phila

Issue of gold coin or bars in exchange for gold bullion not authorized under Presidents Executive Order April Fifth Stop gold may only be issued under permit authorized by the Secretary for purposes stated in Presidents order Stop Regulation governing permits in course of preparation

          Douglas

      - - - - -

          Washington D. C.
          May 1 1933

Supt US Mint Phila
Copy Executive order April Fifth together with copies of regulations relating to

GOVERNMENT EXHIBIT
129

Reproduced at the National Archives

JA3348

Director of the Mint - 2 - June 29, 1945

licensing the purchasing and exportation of gold in mail Stop payment in
coin or bars for gold bullion deposited not authorized may payment for
gold deposits by check on Treasurer of United States Stop Refer applications
for purchase of Gold bars to Federal Reserve Bank or Branch

O'Reilly Acting Director

With reference to the first paragraph in the aforementioned letter, the
Cashier's Daily Settlement Book on September 13, 1934, shows all gold coin,
in the amount of $438,996,389.32, (consisting of circulated and prior years'
coinage)"transferred to uncurrent." On the Bookkeeper's statement for that
day of assets and liabilities, the same amount is shown with the notation
"recoinage fund-current account to be treated as uncurrent". This was done
preparatory to melting the gold coin.

For our instructions, we enclose copy of a letter received from the
Treasurer of the United States, dated August 14, 1934,

The second paragraph of a letter received from you dated July 21, 1934,
advises:

****"There are enclosed herewith two sample copies of form 474-B illustrating
the method of their use in requesting the Treasurer of the United States for
reimbursement of the loss incident to the melting of gold coin. When these
forms are used they should be amended as per the samples. One sample illustrates
use for the uncurrent coin now and hand and for subsequent receipts of coins
transferred to you in the Treasurer's accounts, and the other form illustrates
use for the current coin now on hand and any other gold coin not covered by the
alternate illustration. Please note that the column head for use in listing
light weight coin should be disregarded in the future, and that all gold coins should
be listed in the column formerly used for uncurrent gold coin, but with both column
headings cancelled."

Also your telegram dated August 4, 1934:

"You are authorized to proceed with the melting of the general stock of domestic
gold coin as soon as working conditions warrant Stop The resulting losses will be
carried in your account and on account current as assets entitled 'Reimbursable
Losses on Melted Coin' Stop Such losses will be reported to the Treasurer of the
United States on Form 474-B per recent advice Stop When Treasurer of the United
States advises you they have been reimbursed they will be transferred to him
Stop Amend as above the account current title of reimbursable loss on recoinage".

Very truly yours,

Superintendent

HCM:mkm

Reproduced at the National Archives



OFFICE OF
**DIRECTOR OF THE MINT**
IN REPLYING QUOTE INITIALS

TREASURY DEPARTMENT

WASHINGTON

February 6, 1934.

MEMORANDUM FOR THE SECRETARY OF THE TREASURY:

The Act of January 30th, 1934, provides that, "All gold coin of the United States shall be withdrawn from circulation, and together with all other gold owned by the United States, shall be formed into bars of such weights and degrees of fineness as the Secretary of the Treasury may direct."

The Mints are prepared to proceed with the melting of coin in conformity with this provision. The Act does not specify how soon the coin shall be melted. I assume, however, that it is your desire that we shall proceed without delay, and I shall give instructions to that effect upon receipt of your approval, and when funds to care for the wastage resulting from melting are provided.

The Law recognizes the unavoidable loss which results from putting the gold through metallurgical processes. Normally, the loss in melting is covered by the annual Contingent Appropriation of the Mints. This Appropriation, however, is wholly inadequate to cover the wastage in melting so vast a quantity of gold. Provision to cover this loss must be made from some source before the necessary melting can be undertaken.

With reference to that part of the Act which pertains to weights and degrees of fineness of bars, is it your desire that the customary practice shall be followed? Should we be required to manufacture bars of specified weight and fineness, the remelting of practically the entire stock of bullion, amounting to billions of dollars in value, would be necessary.

*Nellie Taylor Ross*

NELLIE TAYLOE ROSS
Director of the Mint.

R:W

Reproduced at the National Archives

**GOVERNMENT
EXHIBIT**

130

MINT011571

JA3350

*18819*

(TEMPORARY RECEIPT)

## SMITHSONIAN INSTITUTION

# UNITED STATES NATIONAL MUSEUM

### WASHINGTON, D. C.

Division of History,
October 11, 1934.

List of coins and medals received from the United
States Treasury Department, United States Mint
Service, Philadelphia, Pennsylvania, October 11, 1934.

---

### STRUCK AT THE DENVER MINT

B. Cent, 1933                              (2 specimens)

B. Cent, 1934                                 "        "

N. Nickel, 1934                               "        "

### STRUCK AT THE PHILADELPHIA MINT

B. Cent, 1934                              (2 specimens)

N. Nickel, 1934                               "        "

S. Dimes, 1934                                "        "

S. Quarter-dollars, 1934                      "        "

S. Half-dollars, 1934                         "        "

S. Dollars, 1934                              "        "

G. Double-eagles, 1933                        "        "

Two bronze medals (duplicates) commemorating the in-
auguration of President Franklin D. Roosevelt, March 4, 1933.

*Theodore T. Belote*

Theodore T. Belote,
Curator.

Reproduced at the National Archives

GOVERNMENT
EXHIBIT

131

MINT011579

JA3351

TREASURY DEPARTMENT                          FOR IMMEDIATE RELEASE,
                                             FRIDAY, SEPTEMBER 1, 1933.

REGULATIONS

Prescribed under the Executive Order of August 28, 1933, Relating

to the Hoarding, Export, and Earmarking of Gold Coin, Bullion, or

Currency and to Transactions in Foreign Exchange

and the Executive Order of August 29, 1933, Relating to the Sale

and Export of Gold Recovered from Natural Deposits

---

Explanatory Note:  The Executive Orders of August 28, 1933 and

August 29, 1933 are set out in fine type; the Regulations prescribed

thereunder are set out in the larger type.

(Executive Order of August 28, 1933)
Section 4.  ACQUISITION OF GOLD COIN AND GOLD BULLION.
No person other than a Federal reserve bank shall after the
date of this Order acquire in the United States any gold coin,
gold bullion, or gold certificates except under license there-
for issued pursuant to this Executive Order, provided that
member banks of the Federal Reserve System may accept
delivery of such coin, bullion, and certificates for sur-
render promptly to a Federal reserve bank, and provided
further that persons requiring gold for use in the industry,
profession, or art in which they are regularly engaged may
replenish their stocks of gold up to an aggregate amount of
$100, by acquisitions of gold bullion held under licenses
issued under Section 5(b), without necessity of obtaining
a license for such acquisitions.

The Secretary of the Treasury, subject to such further
regulations as he may prescribe, shall issue licenses
authorizing the acquisition of

(a)  Gold coin or gold bullion which the
     Secretary is satisfied is required
     for a necessary and lawful transac-
     tion for which currency other than

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
132

— 2 —

gold certificates cannot be used,
by an applicant who establishes
that since March 9, 1933, he has
surrendered an equal amount of gold
coin, gold bullion, or gold certif-
icates to a banking institution in
the continental United States or to
the Treasurer of the United States;

(b)  Gold coin or gold bullion which the
Secretary is satisfied is required
by an applicant who holds a license
to export such an amount of gold
coin or gold bullion issued under
subdivisions (c) or (d) of Section
6 hereof, and

(c)  Gold bullion which the Secretary,
or such agency as he may designate,
is satisfied is required for legiti-
mate and customary use in industry,
profession, or art by an applicant
regularly engaged in such industry,
profession, or art, or in the busi-
ness of furnishing gold therefor.

Licenses issued pursuant to this Section shall authorize
the holder to acquire gold coin and gold bullion only
from the sources specified by the Secretary of the
Treasury in regulations issued hereunder.

Article 11.  **Acquisition Without License.**  Any person regularly

engaged in an industry, profession, or art for which gold is required

may hold, without a license, a stock of gold bullion which, together

with all gold coin, gold bullion, and gold certificates owned by such

person, does not exceed, in the aggregate, $100.  Such person may

replenish such stock of gold as it is used in the industry, profession,

or art in which he is engaged, by acquisitions of gold bullion from

persons holding such bullion under licenses issued under Section 5(b)

without the necessity of obtaining a license for such acquisition,

Reproduced at the National Archives

MINT011591

- 3 -

provided that the aggregate amount of gold coin, gold bullion, and gold certificates at any time owned by him does not exceed $100.

Federal reserve banks may acquire gold coin, gold bullion, and gold certificates without necessity of obtaining a license for such acquisitions and member banks of the Federal Reserve System may acquire such coin, bullion, or certificates for surrender promptly to a Federal reserve bank.*

---

*Note:  The Executive Order of March 10, 1933 provides in part as follows:

> No permission to any banking institution to perform any banking functions shall authorize such institution to pay out any gold coin, gold bullion or gold certificates except as authorized by the Secretary of the Treasury, nor to allow withdrawal of any currency for hoarding, nor to engage in any transaction in foreign exchange except such as may be undertaken for legitimate and normal business requirements, for reasonable traveling and other personal requirements, and for the fulfillment of contracts entered into prior to March 6, 1933.

Pursuant to this provision no Federal reserve bank shall pay out any gold coin, gold bullion, or gold certificates except as authorized by the Secretary of the Treasury.

Article 12.  Acquisition for Necessary and Lawful Transactions.

(1) Applications.  Every application for a license under Section 4(a) to acquire gold coin or gold bullion required for a necessary and lawful transaction for which currency other than gold certificates cannot be used (not including acquisitions for industry, profession, or art for which see Article 14), shall be made on Form No. TG-2 and filed in duplicate with the Federal reserve bank of the district in

Reproduced at the National Archives

which the applicant since March 9, 1933 has surrendered gold coin,
gold bullion, or gold certificates.

(2) Disposition of Applications.  On the receipt of any such
application the Federal reserve bank shall make such investigation
of the case as it may deem necessary and shall transmit to the Secre-
tary of the Treasury the original of the application together with
(i) any supplemental information it may deem appropriate, and (ii) a
recommendation whether a license should be granted or denied, in whole
or in part.  The Federal reserve bank shall retain a copy of the
application for its records.

(3) Licenses.  Following receipt of the original application
and the recommendation of the Federal reserve bank transmitting it,
the Secretary of the Treasury will grant or deny the license.  A
license will be granted to an applicant who has filed an application
in accordance with paragraph 1 of this article for the acquisition
of gold coin or gold bullion which the Secretary of the Treasury is
satisfied is required for a necessary and lawful transaction for
which currency other than gold certificates cannot be used, by an
applicant who establishes that since March 9, 1933 he has surrendered
an equal amount of gold coin, gold bullion, or gold certificates to a
banking institution in the continental United States, to the Treasurer
of the United States, or to a Mint or Assay Office. A license so
granted shall be for an amount of gold coin or bullion not exceeding
the amount of such coin, bullion, or certificates so surrendered and
with respect to which no acquisitions have theretofore been made under
license granted by the Secretary of the Treasury.  When the issuance

Reproduced at the National Archives

MINT011593

-- 5 --

of a license is approved by the Secretary of the Treasury, the
Federal reserve bank through which the application was made, shall
issue a license to the applicant.  Such license shall authorize the
applicant to hold the gold acquired thereunder for such period as
is specified therein unless the gold coin or gold bullion is sooner
used for the transaction for which the application for license was
made.  If denied, the Federal reserve bank will be so advised and
shall immediately notify the applicant.  The decision of the Secre-
tary of the Treasury shall be final.  The Federal reserve bank shall
note upon the retained copy of the application whether or not a
license has been granted, and, if granted, the date of the license
and the amount of the gold coin or gold bullion covered thereby.

(4)  Delivery of Gold Coin or Gold Bullion.  Upon presentation
and surrender of a license issued pursuant to subdivisions (a) or
(b) of Section 4 to the Federal reserve bank at which the application
was filed, such bank is authorized to deliver to the licensee the
amount of gold coin or gold bullion authorized by such license upon
payment therefor of an equivalent amount of any form of coin or
currency coined or issued by the United States.

(5)  Reports of Disposition.  The report required by Article 19,
with respect to the disposition of any gold coin or gold bullion held
under a license to hold, shall apply to dispositions of gold coin or
gold bullion acquired under a license issued pursuant to this Article.

Reproduced at the National Archives

MINT011594

-- 6 --

Article 13. _Acquisition for Export._ Applications for licenses under Section 4(b) to acquire gold coin or gold bullion for export under a license issued or to be issued pursuant to subdivision (c) or (d) of Section 6 of the Executive Order may be contained in the application (Form No. TG-3) for a license to make such export and shall be filed and disposed of as provided in paragraphs 1 and 2 of Article 20. (See paragraph (4) of Article 12 for the provisions governing the delivery of gold coin or gold bullion for export under (a) or (b) of Section 4.)

Article 14. _Acquisition of Gold for Use in Industry, Profession, or Art._

(1) _Applications._ Any person having a legitimate and customary use for gold in industry, profession, or art, or any dealer customarily supplying gold to these persons for such use, may file with a Mint an application for a license under Section 4(c) to acquire from time to time and thereafter to hold in stock such quantity of gold as may be required for such use. Such application shall be filed on Form TG-4.

(2) _Issuance of License._ Upon receipt of the application and after making such investigation of the case as it may deem advisable the Mint, if satisfied that the gold is necessary for the legitimate and customary requirements of the applicant's industry, profession, art, or business, shall issue to the applicant a license to acquire from time to time and hold in stock such quantity of gold (not in excess of the amount applied for) as in its opinion may be necessary for such use.

Reproduced at the National Archives

MINT011595

JA3357

- 7 -

Every holder of a license issued pursuant to this Article shall
be entitled to hold at any one time, so long as such person is en-
gaged in the industry, profession, art, or business stated in the
application, an amount of gold not exceeding the amount stated in
the license, and as such stock of gold is depleted by use of the
gold in the industry, profession, or art in which the licensee is
engaged or which is supplied by the licensee as a dealer, to
replenish such stock by acquisitions in accordance with the pro-
visions of the license, without being required to file further
applications.

(3) <u>Records of Disposition of Gold and Reports</u>. Every person
acquiring or holding gold bullion under a license issued pursuant to
subdivision (c) of Section 4 or holding gold bullion under a license
issued pursuant to subdivision (b) of Section 5, shall keep an exact
record of the disposition of such gold bullion and such records shall
be available for examination by a representative of the Treasury
Department for at least one year after the date of the disposition of
the gold.

On or before the 15th day of each month, every person acquiring
or holding gold for use in industry, profession, or art shall file
with the Secretary of the Treasury a report executed under oath and
verified by an officer duly authorized to administer oaths. Such
report shall contain (a) the name and address of the person making
the report, (b) if such person holds a license to acquire and to
hold gold bullion, the serial number of such license and the amount

Reproduced at the National Archives

MINT011596

JA3358

- 8 -

licensed to be acquired and held, (c) the total amount of gold acquired by such person during the preceding calendar month and the persons from whom acquired, (d) the total amount of gold on hand at the end of the preceding calendar month, including gold which has not been fabricated to a point where the value depends upon the form, (e) the name and address of each person to whom there was delivered in the preceding calendar month gold not fabricated to a point where the value depended upon the form in an amount totaling $100, or more, for all the deliveries to such person, showing the exact amounts delivered to each such person and whether such person held a license to make the acquisitions.

Article 15. <u>Persons from Whom Acquisitions may be Made</u>. A license to acquire gold coin or gold bullion required for a necessary and lawful transaction issued under subdivision (a) of Section 4 of the Executive Order, or required by an applicant holding a license to export gold coin or gold bullion issued under subdivisions (c) or (d) of Section 6 of such Executive Order, shall authorize the licensee to acquire gold coin or gold bullion only from the Federal reserve bank with which the application for the license was filed. A license to acquire gold required for legitimate and customary use in industry, profession, or art issued under Sections 4(c) and 5(b) of the Executive Order shall authorize the licensee to acquire only (i) gold bullion received

Reproduced at the National Archives

MINT011597

JA3359

- 9 -

from natural deposits in the United States and sold under consignment
in accordance with Article 29, (ii) gold held under a license to hold
for use in industry, profession, or art, or (iii) scrap gold in
amounts not exceeding $100 owned by persons regularly engaged in
industries, professions, or arts.


                              DEAN ACHESON
                       Acting Secretary of the Treasury


    The first ten articles of regulations under the Executive
Orders issued by the President August 28 and August 29, 1933, covering
general provisions and the filing of returns under such Orders, were
released to the press August 31, 1933.  The above five articles relate
to the acquisition of gold under Section 4 of the Executive Order of
August 28, 1933.  Forms for filing applications under these regula-
tions will be available at the Federal reserve banks and at the Mints
and Assay Offices Saturday, September 2.  Articles of these regulations
relating to the other provisions contained in such Executive Orders
will be released from time to time.

Reproduced at the National Archives

MINT011598

C O P Y

Washington D. C.
May 1, 1933

Superintendent
United States Mint
Philadelphia, Pa.

Copy Executive order April fifth together with copies of regulations relating to
licensing the purchasing and exportation of gold in mail Stop payment in coin
or bars for gold bullion deposited not authorized may payment for gold deposits
by check on Treasurer of United States Stop Refer applications for purchase of
Gold bars to Federal Reserve Bank  or Branch.

O'Reilly Acting Director

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
133

JA3361

COPY

Washington  D. C.
April 12, 1933

Superintendent
United States Mint
Philadelphia, Pa.


Issue of gold coin or bars in exchange for gold bullion not authorized
under Presidents Executive Order April Fifth Stop gold may only be
issued under permit authorized by the Secretary for purposes stated in
Presidents order Stop Regulation governing permits in course of preparation.


Douglas

Reproduced at the National Archives

Copied from ltr 6/29/45

GOVERNMENT
EXHIBIT
134

JA3362

/COPY_7

March 6, 1933.

The Honorable,

　　　The Director of the Mint.

Sir:

　　　The President of the United States has issued an Executive Order declaring a complete bank holiday in the United States for the period Monday, March 6, to Thursday, March 9, 1933, both dates inclusive, subject to such exceptions as may be permitted under regulations to be prescribed by the Secretary of the Treasury with the approval of the President.

　　　During the continuance of such bank holiday, unless otherwise directed, you are requested to instruct all mint and assay offices to pay gold in any form only under license issued by the Secretary of the Treasury. This does not prohibit the deposit of gold and the usual payment therefor.

　　　　　Respectfully,

　　　　　(Signed)  W. H. WOODIN

　　　　　　Secretary of the Treasury.

Reproduced at the National Archives

GOVERNMENT
EXHIBIT
135

(Initialed)  J. H. D.　　A.A.B.

JA3363

C O P Y

Washington D. C.
March 6, 1933
Via Navy Yard

The Secretary of the Treasury has today issued following instructions:

"The President of the United States has issued an Executive Order declaring a complete bank holiday in the United States for the period Monday March 6th to Thursday March 9, 1933" both inclusive, subject to such exceptions as may be permitted under regulations prescribed by the Secretary of the Treasury with the approval of the President.

During the continuance of such bank holiday unless otherwise directed you are requested to instruct all mints and assay offices to pay gold in any form only under license issued by the Secretary of the Treasury.  This does not prohibit the deposit of gold and the payment therefor.

Grant Director

GOVERNMENT
EXHIBIT
136

Reproduced at the National Archives

MINT011602

JA3364

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa. , Jan. 2, 1932. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 428 | 109 | 787 | 93 |
| Coin for recoinage | | 957 | 633 | 49 |
| Paper currency | | 731 | 300 | 00 |
| Unclassified counter cash | | 1 | 736 | 75 |
| Certificate bars—gold | 363 | 948 | 562 | 60 |
| Commercial bars—gold | | 140 | 723 | 62 |
| Depositary—Minor C. M. fund | | 61 | 318 | 28 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 760 | 66 |

**TREASURY ADVANCES:**

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 91 | 200 | 44 |
| Appropriation checking credit | | | | |

**RECEIPTS:**

From coining department—
Denomination
Denomination
Denomination
Denomination

From M. & R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars

| From charges on bars sold | | | | |
|---|---|---|---|---|
| From special assays | | | 3 | 00 |
| From sale of medals, etc | | | | |
| From Telephone Commis- | | | | |
| -sions from Bell Telephone | | | | |
| Co. of Pa. | | | 4 | 10 |
| Proceeds of Sale 4 Exps. | | | | |
| Chk No. 8382 Pay Roll | | 12 | 637 | 00 |
| Retirement Deductions | 1 | 566 | 52 |
| (Check No. 8381) | | | | |

| **TOTAL** | 794 | 099 | 864 | 45 |

**PAYMENTS:**

| For bullion purchased— | $ | | | |
|---|---|---|---|---|
| (Advance) | | 36 | 500 | 00 |
| Check | | 54 | 184 | 56 |
| Gold bars Cert. | | | | |
| Com. | | 4 | 895 | 95 |
| Silver bars | | | | |
| Cash | | 2 | 417 | 06 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 14 | 403 | 08 |
| From appropriation acct.—Cash | | 12 | 637 | 00 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 12 | 637 | 00 |

**DEPOSITS IN TREASURY:**

| Revenues and appro. reimb.— | | | | |
|---|---|---|---|---|
| Chgs. on Bullion Deposits | | | 515 | 33 |
| Telephone Commissions | | | 4 | 10 |
| Retirement Deductions | 1 | 566 | 52 |
| ISSUES of gold bars Cert. | | | | |
| for cash received Com. | | | | |
| ISSUES of gold bars for cash Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

**CLOSING BALANCES:**

| Coin, miscellaneous | 428 | 109 | 725 | 93 |
|---|---|---|---|---|
| Coin for recoinage | | 957 | 633 | 49 |
| Paper currency | | 728 | 000 | 00 |
| Unclassified counter cash | | 1 | 647 | 69 |
| Certificate bars—gold | 363 | 948 | 562 | 60 |
| Commercial bars—gold | | 135 | 827 | 73 |
| Depositary—Minor C. M. fund | | 61 | 318 | 28 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 17 | 357 | 58 |

| **TOTAL** | 794 | 099 | 864 | 45 |

GOVERNMENT EXHIBIT 138

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| | $ | | | | $ | 147 | 633 | 716 | 00 | $ | | | | $ | | | |
| D. E. | 183 | 169 | 240 | 00 | Dol. | 86 | 329 | 838 | 00 | 5-c | 1 | 191 | 050 | 55 | | | |
| Eagle | 3 | 651 | 640 | 00 | H. D. | | 5 | 600 | 50 | 1-c | | 682 | 208 | 88 | | | |
| H. E. | 2 | 366 | 220 | 00 | Q. D. | 1 | 368 | 162 | 00 | | | | | | Gold cert. (Spl.Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 187 | 450 | 00 | | | | | | Gold cert. (other) | 641 | 000 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | Other paper | 87 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **Total** | 189 | 187 | 100 | 00 | **Total** | 237 | 049 | 366 | 50 | **Total** | 1 | 873 | 259 | 43 | Total coin, $ | 428 | 109 | 725 | 93 |
| Recn'g | | 389 | 503 | 04 | | | 324 | 921 | 15 | | | 243 | 239 | 30 | Total Recn'g | 957 | 633 | 49 |

### FOREIGN COINAGE EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $396 | 336 | 405 | 59 |
| Treasurer's silver bullion Std. dollar—Value | | | | |
| Other—Value | 2 | 004 | 007 | 01 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931

**JA3365**

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office of the United States at Philadelphia, Pa.     December 1, 1932.
~~November~~ , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 733 | 236 | 59 |
| Coin for recoinage | 3 | 811 | 221 | 59 |
| Paper currency | 1 | 070 | 000 | 00 |
| Unclassified counter cash | | 2 | 252 | 86 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 219 | 915 | 15 |
| Depositary—Minor C. M. fund | | 63 | 880 | 77 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 819 | 82 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 77 | 992 | 37 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 280 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. & R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—ccm. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 73 | 000 | 00 |
| Minor coin for " | | | 950 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | 5 | 049 | 53 |
| From charges on bars sold | | | 3 | 03 |
| From special assays | | | 6 | 00 |
| From sale of medals, etc | | | | |
| From Proceeds of Sale | | | | |
| & Exp.Chk.#9344 | | | | |
| Pay Roll | | 1 | 221 | 12 |
| Cost of Metal in | | | | |
| Minor Coinage Dept. | | | | |
| in M.C.M.F.Acct. | | | 6 | 41 |
| Mr John C.Mellis | | | | |
| for New Coin | | | 6 | 25 |
| Chge on Rejected | | | | |
| Deposit No. 6431 | | | 1 | 00 |
| TOTAL | 774 | 660 | 220 | 97 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 28 | 200 | 00 |
| Check | | 49 | 628 | 73 |
| Gold bars  Cert. | | | 403 | 12 |
| Gold bars  Com. | | | | |
| Silver bars | | | | |
| Cash | | 4 | 811 | 60 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 221 | 12 |
| From appropriation acct.—Cash | | 1 | 221 | 12 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 1 | 221 | 12 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | | 73 | 59 |
| Cost of Metal in M.C. | | | 6 | 41 |
| Depd in M.C.M.F.Acct. | | | | |
| Issues of gold bars  Cert. | | | | |
| for cash received  Com. | | | | |
| Issues of gold bars for cash  Cert. | | | | |
| deposited in F. Res. Bk.  Com. | | 5 | 049 | 53 |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | 6 | 25 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 460 | 736 | 031 | 34 |
| Coin for recoinage | 3 | 885 | 171 | 59 |
| Paper currency | 1 | 070 | 950 | 00 |
| Unclassified counter cash | | | 807 | 54 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 214 | 463 | 50 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 598 | 70 |
| TOTAL | 774 | 660 | 220 | 97 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 633 | 290 | 00 | | | | | | $ |
| D. E. | 197 | 323 | 320 | 00 | Del. | 86 | 674 | 772 | 00 | 5-c | 1 | 189 | 774 | 40 |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | 3 | 887 | 50 | 1-c | | 751 | 074 | 14 |
| H. E. | 2 | 334 | 005 | 00 | Q. D. | 1 | 409 | 750 | 00 | | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 804 | 30 | | | | | |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | |
| TOTAL | 221 | 361 | 575 | 00 | TOTAL | 237 | 433 | 607 | 80 | TOTAL | 1 | 940 | 848 | 54 |
| Rec'g. | 733 | 788 | 86 | | | 2 | 718 | 908 | 79 | | | 432 | 473 | 94 |

Gold cert. (Spl.Fd.)
Gold cert. (other) 804 500 00
Other paper 266 450 00
TOTAL $1,070 950 00

Total coin $460 736 031 34
Total Rec'g $3 885 171 59

| FOREIGN COINAGE EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Honduras | UnLempira | Silver | 100,000 |

| | | | | | |
|---|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $338 | 397 | 463 | 95 |
| Treasurer's silver bullion  Std. dollar—Value | | | | | |
| Treasurer's silver bullion  Other—Value | | 1 | 443 | 505 | 95 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

E. N. Doell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1941

JA3366

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa.        November 2, 1932. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 736 | 031 | 34 |
| Coin for recoinage | 3 | 885 | 171 | 59 |
| Paper currency | 1 | 070 | 950 | 00 |
| Unclassified counter cash | | | 807 | 54 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 214 | 492 | 50 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 598 | 70 |
| | | | | |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 26 | 613 | 67 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 55 | 000 | 00 |
| Minor coin for " | | | 2 | 98 |
| Unct. ½ Dollars in T. of F. #154 as | | | | |
| Unct. S.S. Dollars | | | 100 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 27 | 55 |
| From Proceeds of Sals. & Exp. Chk. No. 9345 | | | 176 | 73 |
| | | | | |
| TOTAL | 774 | 650 | 298 | 26 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 26 | 613 | 67 |
| Gold bars { Cert. | | | | |
| Com. | | 6 | 574 | 06 |
| Silver bars | | | | |
| Cash | | 1 | 938 | 37 |
| For mutil. and ft. wt. coin—Cash | | | | 01 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 176 | 73 |
| From appropriation acct.—Cash | | | 176 | 73 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 176 | 73 |
| | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash | | | | |
| deposited in F. Res. Bk. { Cert. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin— | | | | |
| Bronze coin Unct. T. of F. | | | | |
| Minor coin ½ Dollar 154 | | | 26 | 18 |
| T. of F. #154—Unct ½ Dolls | | | | |
| Transfers from Unct. S.S. Dollars | | | 100 | 00 |
| | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 460 | 735 | 906 | 34 |
| Coin for recoinage | 3 | 940 | 248 | 39 |
| Paper currency | 1 | 068 | 950 | 00 |
| Unclassified counter cash | | | 744 | 98 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 207 | 918 | 44 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 421 | 97 |
| | | | | |
| TOTAL | 774 | 650 | 298 | 26 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | | $147 | 933 | 290 | 00 | | $ | | | | | | $ | |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 86 | 674 | 672 | 00 | 5-c. | 1 | 189 | 774 | 40 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | 3 | 862 | 50 | 1-c. | | 751 | 074 | 14 | Gold cert. (other) | | 804 | 500 | 00 |
| H. E. | 2 | 334 | 005 | 00 | Q. D. | 1 | 409 | 754 | 00 | | | | | | Other paper | | 264 | 450 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 904 | 30 | | | | | | TOTAL | $1 | 068 | 950 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 221 | 361 | 575 | 00 | TOTAL | 237 | 433 | 482 | 80 | TOTAL | 1 | 940 | 848 | 54 | Total coin | $460 | 735 | 906 | 34 |
| Rec'n'g | | 733 | 788 | 86 | | 2 | 774 | 008 | 79 | | | 432 | 450 | 74 | Total Rec'n'g | 3 | 940 | 248 | 39 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

Treasurer's gold bullion—Value .......... $338 336 857 86
Treasurer's silver bullion { Std. dollar—Value ..........
{ Other—Value .......... 1 442 191 02
Cashier's closing silver bullion balance—Ounces ..........

_H. W. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

JA3367

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    November 3, 1932, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 735 | 906 | 34 |
| Coin for recoinage | 3 | 940 | 248 | 39 |
| Paper currency | 1 | 066 | 850 | 00 |
| Unclassified counter cash | | | 744 | 98 |
| Certificate bars—gold | 308 | 574 | 438 | 18 |
| Commercial bars—gold | | 207 | 918 | 44 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 421 | 97 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 18 | 276 | 25 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. & R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Rejected Deposit No. 6805 | | | 1 | 00 |
| | | | | |
| **TOTAL** | 774 | 632 | 793 | 03 |

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| (Advance) | | | | | |
| Check | | | 18 | 276 | 25 |
| Gold bars { Cert. | | | | | |
| Com. | | | | 517 | 37 |
| Silver bars | | | | | |
| Cash | | | 1 | 235 | 10 |
| For mutil. and lt. wt. coin—Cash | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | | |
| From appropriation acct.—Cash | | | | | |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |
| Postage | | | | | 23 |
| **DEPOSITS IN TREASURY:** | | | | | |
| Revenues and appro. reimb.— | | | | | |
| **ISSUES OF GOLD BARS** for cash received { Cert. | | | | | |
| Com. | | | | | |
| **ISSUES OF GOLD BARS** for cash deposited in F. Res. Bk. { Cert. | | | | | |
| Com. | | | | | |
| **ISSUES ON TREASURER'S DIRECTION:** | | | | | |
| Gold coin | | | | | |
| Silver coin—Dollars | | | | | |
| H. Dol. | | | | | |
| Q. Dol. | | | | | |
| Dimes | | | | | |
| Nickel coin | | | | | |
| Bronze coin | | | | | |
| Paper currency | | | | | |
| **RESERVED** for assay—Coin | | | | | |
| **DELIVERED** for melting: | | | | | |
| Gold coin | | | | | |
| Silver coin | | | | | |
| Minor coin | | | | | |
| **CLOSING BALANCES:** | | | | | |
| Coin, miscellaneous | | 460 | 735 | 906 | 34 |
| Coin for recoinage | | 3 | 940 | 248 | 39 |
| Paper currency | | 1 | 066 | 850 | 00 |
| Unclassified counter cash | | | 1 | 610 | 35 |
| Certificate bars—gold | | 308 | 574 | 438 | 18 |
| Commercial bars—gold | | | 207 | 401 | 07 |
| Depositary—Minor C. M. fund | | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | | |
| Depositary—Regular | | | 22 | 421 | 97 |
| **TOTAL** | | 774 | 632 | 793 | 03 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| | $ | | | | $147 | 633 | 290 | 00 | $ | | | | | | | |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 86 | 674 | 572 | 00 | 5-c. | 1 | 189 | 774 | 40 | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | | 3 | 862 | 50 | 1-c. | | 751 | 074 | 14 | |
| H. E. | 2 | 334 | 005 | 00 | Q. D. | 1 | 499 | 754 | 00 | | | | | | | |
| Q. E. | | | | | Dime | 186 | 904 | 50 | | | | | | | | |
| | | | | | Oregon Tr. | 25 | 800 | 00 | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | |
| **TOTAL** | 221 | 361 | 575 | 00 | **TOTAL** | 237 | 433 | 482 | 80 | | 1 | 940 | 848 | 54 | | |
| Recn'g | 733 | 788 | 86 | | | 2 | 774 | 908 | 79 | | | 432 | 450 | 74 | | |

Gold cert. (Spl.Fd) ... 803 500 00
Gold cert. (other) ... 263 350 00
Other paper ... 1 066 850 00

Total coin, $ 460 735 906 34
Total Recn'g  $ 3 940 248 39

| FOREIGN COINAGE EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

Treasurer's gold bullion—Value ... 8338 356 426 98
Treasurer's silver bullion { Std. dollar—Value
Other—Value ... 1 442 258 00
Cashier's closing silver bullion balance—Ounces

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931

MINT01868

JA3368

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    December 5, 1932 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 735 | 906 | 74 |
| Coin for recoinage | 3 | 940 | 248 | 39 |
| Paper currency | 1 | 065 | 350 | 00 |
| Unclassified counter cash | | 1 | 610 | 55 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 207 | 401 | 07 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 421 | 97 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 34 | 678 | 74 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. & R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| T.of T. Unct.Coin | | | 44 | 88 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc | | | | |
| From Chgs on Yangtze | | | | |
| Medals from Navy | | | | |
| Dept.Bureau of Supplies | | | | |
| & Accounts,Wash.D.C. | | 5 | 410 | 00 |
| Proceeds of Sale & | | | | |
| Exp.Chk.#347 | | | | |
| Pay Roll | | | 31 | 85 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 8 | 100 | 00 |
| Check | | 26 | 578 | 74 |
| Gold bars Cert. | | | | |
| Com. | | | 427 | 27 |
| Silver bars | | | | |
| Cash | | 2 | 400 | 25 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 201 | 45 |
| From appropriation acct.—Check | | | 31 | 85 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 31 | 85 |
| Postage | | | | 89 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs on Medals | | 5 | 410 | 00 |
| ISSUES of gold bars Cert. | | | | |
| for cash received Com. | | | | |
| ISSUES of gold bars for cash Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T of T #314 Unct.Coin | | | 44 | 88 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 460 | 735 | 906 | 74 |
| Coin for recoinage | 3 | 940 | 248 | 39 |
| Paper currency | 1 | 065 | 100 | 00 |
| Unclassified counter cash | | | 883 | 36 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 206 | 973 | 80 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 220 | 52 |
| **TOTAL** | 774 | 652 | 929 | 25 |

| TOTAL | 774 | 652 | 929 | 25 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 933 | 290 | 00 | $ | | | | $ | | |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 86 | 674 | 672 | 00 | 5-c. | 1 | 189 | 774 | 40 | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | 3 | 862 | 50 | 1-c. | | 751 | 074 | 14 | |
| H. E. | 2 | 334 | 005 | 00 | Q. D. | 1 | 409 | 754 | 00 | | | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 904 | 30 | | | | | | |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | Gold cert.(Spl.Fd) | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | Gold cert.(other) | | 803 | 500 | 00 |
| | | | | | | | | | | | Other paper | | 261 | 600 | 00 |
| | | | | | | | | | | | **TOTAL** | 1 | 065 | 100 | 00 |
| TOTAL | 221 | 361 | 575 | 00 | TOTAL | 237 | 433 | 482 | 80 | TOTAL | 1 | 940 | 848 | 54 | Total coin | 460 | 735 | 906 | 34 |
| Recn'g | | 733 | 788 | 86 | | 2 | 774 | 008 | 79 | | | 432 | 450 | 74 | Total Recn'g | 3 | 940 | 248 | 39 |

| FOREIGN COINAGE EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $238 | 391 | 665 | 97 |

Treasurer's silver bullion— Std. dollar—Value

Other—Value    1 442 638 12

Cashier's closing silver bullion balance—Ounces

K. N. Powell , Cashier,

U. S. GOVERNMENT PRINTING OFFICE: 1932

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. ~~XXXXXXXX~~ December 6, 1932, 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 735 | 906 | 34 |
| Coin for recoinage | 3 | 940 | 248 | 39 |
| Paper currency | 1 | 065 | 100 | 00 |
| Unclassified counter cash | | | 883 | 36 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 206 | 973 | 80 |
| Depositary—Minor C. M. fund | | 63 | 887 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 220 | 52 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 20 | 644 | 49 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination ½ Bronze | | 3 | 420 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 10 | 00 |
| Minor coin for " | | 13 | 730 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Rej.Dep. | | | | |
| No.6982 | | | 2 | 00 |
| Chgs.on Foreign | | | | |
| Coinage from Chase Natl. | | | | |
| Bk.Agt.for Govt.of | | | | |
| Panama | | 2 | 743 | 60 |
| Cost of Metal in | | | | |
| Foreign Coinage | | | 8 | 73 |
| Cost of Metal in | | | | |
| Domestic Coinage | | | | |
| Depd.in M.O.M.F.Acct. | | | 1 | 00 |
| Miss Emma Van Campen New Coin | | | 1 | 00 |
| Treas.Phone Authority | | | | |

| | TOTAL | 774 | 650 | 218 | 89 |
|---|---|---|---|---|---|

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| | (Advance) | | | | |
| | Check | | 20 | 625 | 49 |
| Gold | Cert. | | | | |
| bars | Com. | | | 518 | 04 |
| Silver bars | | | | | |
| | Cash | | 3 | 182 | 36 |
| For mutil. and lt. wt. coin—Cash | | | | | 05 |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | | |
| From appropriation acct.—Cash | | | | | |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |
| Postage | | | | | 30 |

| DEPOSITS IN TREASURY: | | | | | |
|---|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | | |
| Chgs.on Foreign Coinage | | | 2 | 743 | 60 |
| Cost of Metal in ForeignConge. | | | | 8 | 73 |
| Cost of Metal in M.C. | | | | 1 | 00 |
| Seigniorage | | | | 19 | 00 |
| Recovered gold bars? | | | | | |
| for cash received | Com. | | | | |
| ISSUES of gold bars for cash | Cert. | | | | |
| deposited in F. Res. Bk. | Com. | | | | |
| ISSUES on Treasurer's direction: | | | | | |
| Gold coin | | | | | |
| Silver coin—Dollars | | | | | |
| H. Dol. | | | | | |
| Q. Dol. | | | | | |
| Dimes | | | | | |
| Nickel coin | | | | | 1 | 00 |
| Bronze coin | | | | | |
| Paper currency | | | | | |
| RESERVED for assay—Coin | | | | | |
| DELIVERED for melting: | | | | | |
| Gold coin | | | | | |
| Silver coin | | | | | |
| Minor coin | | | | | |

| CLOSING BALANCES: | | | | | |
|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 738 | 823 | 34 |
| Coin for recoinage | 3 | 953 | 988 | 39 |
| Paper currency | 1 | 062 | 000 | 00 |
| Unclassified counter cash | | 1 | 304 | 65 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 206 | 455 | 76 |
| Depositary—Minor C. M. fund | | 63 | 888 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 220 | 52 |

| | TOTAL | 774 | 650 | 218 | 89 |
|---|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | | | $ | | | | | $ | | |
| | | | | | ----- $147 | 633 | 290 | 00 | | | | | | | | |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 86 | 674 | 676 | 00 | 5-c | 1 | 189 | 772 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | | 3 | 862 | 50 | 1-c | | 754 | 493 | 14 | Gold cert. (other) | | 801 | 500 | 00 |
| H. E. | 2 | 333 | 505 | 00 | Q. D. | 1 | 403 | 744 | 00 | | | | | | Other paper | | 260 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 185 | 904 | 30 | | | | | | TOTAL | $1,062 | 000 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | 58 | 000 | 00 | | | | | | | | | | | |
| TOTAL | 221 | 361 | 075 | 00 | TOTAL | 237 | 433 | 482 | 80 | TOTAL | 1 | 944 | 265 | 54 | Total coin, $460,738,823.34 | | | |
| Recn'g | | 733 | 788 | 86 | | 2 | 774 | 018 | 79 | | | 446 | 180 | 74 | Total Recn'g 3,953,988.39 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | | $328 | 415 | 786 | 67 |
|---|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 042 | 983 | 43 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

C. N. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2—15793

JA3370

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~XXXXXXXXX~~ *of the United States at* Philadelphia, Pa. ............ December 7, 1932. , 19 ........

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 738 | 823 | 34 |
| Coin for recoinage | 3 | 953 | 988 | 39 |
| Paper currency | 1 | 062 | 000 | 00 |
| Unclassified counter cash | | 1 | 304 | 65 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 206 | 455 | 76 |
| Depositary—Minor C. M. fund | | 63 | 888 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 220 | 52 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 17 | 329 | 71 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From XXXXXX department— | | | | |
| Commercial bars, gold | | 7 | 749 | 15 |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 154 | 05 |
| From | | | | |
| TOTAL | 774 | 648 | 352 | 23 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 17 | 329 | 71 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 641 | 74 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 8 | 75 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 1 | 09 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 460 | 738 | 818 | 34 |
| Coin for recoinage | 3 | 953 | 988 | 39 |
| Paper currency | 1 | 059 | 850 | 00 |
| Unclassified counter cash | | | 970 | 87 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 214 | 204 | 91 |
| Depositary—Minor C. M. fund | | 63 | 888 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 211 | 77 |
| TOTAL | 774 | 648 | 352 | 23 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 633 290 00 | | | $ | | | $ | | |
| D. E. | 197 323 320 00 | | | Dol. | 86 674 672 00 | | 1-c | 1 189 772 40 | | | | | |
| Eagle | 21 704 250 00 | | | H. D. | 3 862 50 | | 5-c | 754 493 14 | | | | | |
| H. E. | 2 333 505 00 | | | Q. D. | 1 409 754 00 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | Dime | 1 186 899 30 | | | | | Gold cert. (other) | 800 500 00 | | |
| | | | | Oregon Tr. | 25 000 00 | | | | | Other paper | 259 350 00 | | |
| | | | | Stone Mt. | 500 000 00 | | | | | TOTAL | 1 059 850 00 | | |
| TOTAL | 221 361 075 00 | | | TOTAL | 237 433 477 80 | | TOTAL | 1 944 265 54 | | Total coin, $ 460,738,818.34 | | | |
| Rec'n'g | 733 788 86 | | | | 2 774 018 79 | | | 446 180 74 | | Total Rec'n'g 3,953,988.39 | | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | $338 | 436 | 887 73 |
| Panama | | | | | | Std. dollar—Value | | |
| " | 2 Balboa | Silver — | 63,000 | | Treasurer's silver bullion { Other—Value | 1 443 | 033 | 66 |
| " | 1/10 Balboa | " | 100,000 | | | | | |
| " | 5 Centavos | Nickel — | 92,800 | | Cashier's closing silver bullion balance—Ounces | | | |

.................................. , *Cashier.*

**JA3371**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ........ December 8, 1932 ...., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 738 | 818 | 34 |
| Coin for recoinage | 3 | 953 | 988 | 39 |
| Paper currency | 1 | 059 | 850 | 00 |
| Unclassified counter cash | | | 970 | 87 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 214 | 204 | 91 |
| Depositary—Minor C. M. fund | | 63 | 888 | 18 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 211 | 77 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 17 | 678 | 91 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 2 | 320 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Minor Coin Depd.in M.C.M.F.Acct. | | | 1 | 44 |
| Chgs.on Medal Hubs from Hilborne Hamburger Inc.N.Y. | | | 40 | 00 |
| | | | | |
| TOTAL | 774 | 648 | 411 | 29 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 17 | 660 | 35 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | 103 | 53 |
| Cash | | 1 | 612 | 84 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs.on Medal Hubs | | | 40 | 00 |
| Cost of Metal in M.C. | | | 1 | 44 |
| Seigniorage on M.C. | | | 18 | 56 |
| ISSUES of gold bars for cash received — Cert. | | | | |
| ISSUES of gold bars for cash received — Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 460 | 740 | 782 | 34 |
| Coin for recoinage | 3 | 953 | 988 | 39 |
| Paper currency | 1 | 057 | 750 | 00 |
| Unclassified counter cash | | | 1 | 812 | 44 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 214 | 101 | 38 |
| Depositary—Minor C. M. fund | | 63 | 839 | 62 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 211 | 77 |
| TOTAL | 774 | 648 | 411 | 29 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Pittman | | | | | | | | | | | | |
| D. E. | $ 197 | 323 | 320 | 00 | Dol. | $147 | 633 | 290 | 00 | 5-c | $ 1 | 189 | 771 | 40 | | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | 86 | 674 | 672 | 00 | 1-c | | 756 | 813 | 14 | | | | |
| H. E. | 2 | 333 | 150 | 00 | Q. D. | 1 | 409 | 754 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 186 | 899 | 30 | | | | | | Gold cert. (other) | 799 | 500 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | Other paper | 258 | 250 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | $1,057 | 750 | 00 |
| TOTAL | 221 | 360 | 720 | 00 | TOTAL | 237 | 433 | 477 | 80 | TOTAL | 1 | 946 | 584 | 54 | Total coin | 460,740,782.34 | | |
| Rec'n'g | | 733 | 788 | 86 | | 2 | 774 | 018 | 79 | | | 446 | 180 | 74 | Total Rec'n'g | 3,953,988.39 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Honduras | 50 Centavos | Silver | 200000 |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $338 | 458 | 655 | 59 |
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| Treasurer's silver bullion — Other—Value | 1 | 443 | 265 | 92 |
| Cashier's closing silver bullion balance— | | | | |

H. A. Powell ............................., *Cashier.*

JA3372

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ of the United States at **Philadelphia, Pa.,** December 9th, 1932, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 740 | 782 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 3 | 953 | 988 | 79 | (Advance) | | | | |
| Paper currency | 1 | 057 | 750 | 00 | Check | | 34 | 882 | 85 |
| Unclassified counter cash | | 1 | 812 | 44 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 3 | 976 | 71 |
| Commercial bars—gold | | 214 | 101 | 38 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 889 | 62 | Cash | | 1 | 023 | 78 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 22 | 211 | 77 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 1 | 927 | 17 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 34 | 882 | 85 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 55 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. & R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—ccm. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for ~~Recoinage~~ | | 11 | 35 | | Q. Dol. | | | | |
| Minor coin for | | 4 | 45 | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 460 | 740 | 757 | 34 |
| | | | | | Coin for recoinage | 3 | 954 | 004 | 19 |
| | | | | | Paper currency | 1 | 056 | 650 | 00 |
| | | | | | Unclassified counter cash | | 1 | 913 | 11 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 210 | 124 | 67 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 889 | 62 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 20 | 284 | 60 |
| TOTAL | 774 | 663 | 873 | 07 | TOTAL | | 774 | 663 | 873 | 07 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | *Pittman* | $ | | | | | $ | | | | | $ | | |
| | | | | | | 147 | 633 | 290 | 00 | | | | | | | | | |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 86 | 674 | 672 | 00 | 5-c | 1 | 189 | 771 | 40 | | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | 3 | 862 | 50 | 1-c | | 756 | 813 | 14 | Gold cert.(Spl.Fd.) | | | |
| H. E. | 2 | 333 | 150 | 00 | Q. D. | 1 | 409 | 729 | 00 | | | | | | Gold cert.(other) | | 799 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 899 | 30 | | | | | | Other paper | | 257 | 150 | 00 |
| | | | | | *Oregon Tr* | 25 | 000 | 00 | | | | | | | TOTAL | 1 | 056 | 650 | 00 |
| | | | | | *StoneMtn* | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 221 | 360 | 720 | 00 | TOTAL | 237 | 433 | 452 | 80 | | 1 | 946 | 584 | 54 | Total coin | $460,740,757.34 |
| Recen'g | | 733 | 788 | 86 | | 2 | 774 | 030 | 14 | | | 446 | 185 | 19 | Total Recen'g | 3,954,004.19 |

### FOREIGN COINAGE EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Panama | ½Balboa | Silver | 46,000 |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 338 | 495 | 914 | 60 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 443 | 401 | 12 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

*E. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931

JA3373

U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa., December 10th, 1932., 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 740 | 757 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 3 | 954 | 004 | 19 | (Advance) | | | | |
| Paper currency | 1 | 056 | 650 | 00 | Check | | 23 | 129 | 92 |
| Unclassified counter cash | | 1 | 913 | 11 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | 10 | 432 | 41 |
| Commercial bars—gold | 210 | 124 | 67 | | Silver bars— | | | | |
| Depositary—Minor C. M. fund | 63 | 889 | 62 | | Cash | | 4 | 085 | 37 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | 20 | 284 | 60 | | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | 23 | 129 | 92 | | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 15 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. & R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | 5 | 029 | 27 |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | 5 | 029 | 27 | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | 3 | 02 | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc | | | 32 | 25 | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 460 | 740 | 757 | 34 |
| | | | | | Coin for recoinage | 3 | 954 | 004 | 19 |
| | | | | | Paper currency | 1 | 059 | 150 | 00 |
| | | | | | Unclassified counter cash | | | 392 | 13 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 194 | 662 | 99 |
| | | | | | Depositary—Minor C. M. fund | 63 | 889 | 62 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | 20 | 284 | 60 | |
| TOTAL | 774 | 650 | 256 | 47 | TOTAL | 774 | 650 | 256 | 47 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $ | | | | $ | | | | $ | | |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 147 | 633 | 290 | 00 | 5-c. | 1 | 189 | 771 | 40 | | | |
| Eagle. | 21 | 704 | 250 | 00 | H. D. | 86 | 674 | 672 | 00 | 1-c. | | 756 | 813 | 14 | Gold cert. (Spl.Fd) | | | |
| H. E. | 2 | 333 | 150 | 00 | Q. D. | | 1 | 862 | 50 | | | | | | Gold cert. (other) | 803 | 500 | 00 |
| Q. E. | | | | | Q. D. | 1 | 409 | 829 | 00 | | | | | | Other paper | 255 | 650 | 00 |
| | | | | | Dime | 1 | 186 | 899 | 39 | | | | | | TOTAL | 1 | 059 | 150 | 00 |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mtn | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 221 | 360 | 720 | 00 | TOTAL | 237 | 433 | 452 | 80 | TOTAL | 1 | 946 | 584 | 54 | Total coin | 460 | 740 | 757 | 34 |
| Reen'g | 733 | 788 | 86 | | | 2 | 774 | 030 | 14 | | | 446 | 185 | 19 | Total Reen'g | 3 | 954 | 004 | 19 |

| FOREIGN COINAGE EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | 338 | 523 | 973 | 98 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 443 | 792 | 60 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

J. C.

**JA3374**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ____ December 12, 1932, 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 740 | 757 | 34 |
| Coin for recoinage | 3 | 954 | 004 | 19 |
| Paper currency | 1 | 059 | 150 | 00 |
| Unclassified counter cash | | | 392 | 13 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 194 | 662 | 99 |
| Depositary—Minor C. M. fund | | 63 | 889 | 62 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 20 | 284 | 60 |

**TREASURY ADVANCES:**

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 38 | 144 | 24 |
| Appropriation checking credit | | 40 | 000 | 00 |

**RECEIPTS:**

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination 1¢ Bronze | | 2 | 300 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency

From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Cost of Metal in Minor Coinage Deposited in M.C.M.F. Acct. | | | 8 | 14 |
|---|---|---|---|---|
| Chgs. on Rejected Deposit No. 6957 | | | 1 | 00 |
| Cost of Metal in Foreign Coinage Deposited in M.C.M.F. Acct. 12/6/32 | | | 8 | 73 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 27 | 200 | 00 |
| Check | | 10 | 852 | 38 |
| Gold bars { Cert. | | | | |
| Com. | | | 181 | 66 |
| Silver bars | | | | |
| Cash | | 1 | 180 | 42 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | | 91 | 86 |
| Cost of Metal in Domestic Coinage | | | 8 | 14 |
| Issues of gold bars for cash received { Cert. Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 743 | 056 | 34 |
| Coin for recoinage | 3 | 954 | 004 | 19 |
| Paper currency | 1 | 056 | 500 | 00 |
| Unclassified counter cash | | 1 | 855 | 57 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 194 | 481 | 33 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 284 | 60 |

| TOTAL | 774 | 688 | 041 | 46 |
|---|---|---|---|---|

| TOTAL | 774 | 688 | 041 | 46 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pittman | | | | | | | | | | | | | | | |
| | $ | | | | $147,633,290.00 | | | | $ | | | | $ | | | |
| D. E. | 197 | 323 | 320 | 00 | Dol. 86 | 674 | 672 | 00 | 5c 1 | 189 | 770 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | 3 | 862 | 50 | 1c | 759 | 113 | 14 | Gold cert. (other) | 802 | 500 | 00 |
| H. E. | 2 | 333 | 150 | 00 | Q. D. 1 | 409 | 729 | 00 | | | | | Other paper | 254 | 000 | 00 |
| Q. E. | | | | | Dime 1 | 186 | 899 | 30 | | | | | TOTAL 1 | 056 | 500 | 00 |
| | | | | | Oregon Tr. 25 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 00 | | | | | | | | | |
| TOTAL | 221 | 360 | 720 | 00 | TOTAL 237 | 433 | 452 | 80 | TOTAL 1 | 948 | 883 | 54 | Total coin, $ | 460 | 743 | 056.34 |
| Rec'n'g | | 733 | 788 | 86 | 2 | 774 | 030 | 14 | | 446 | 185 | 19 | Total Rec'n'g | 3 | 954 | 004.19 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Treasurer's gold bullion—Value | $338 | 554 | 868 | 22 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 443 | 863 | 42 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3375**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    December 13, 1932, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 743 | 056 | 34 |
| Coin for recoinage | 3 | 954 | 004 | 19 |
| Paper currency | 1 | 056 | 500 | 00 |
| Unclassified counter cash | | 1 | 855 | 57 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 194 | 481 | 33 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 284 | 60 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 9 | 475 | 43 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Value of Silver Wire Sold | | | | 46 |
|---|---|---|---|---|
| Chgs. on Fine Silver Wire | | | 3 | 04 |
| Chgs. on Unparted Bar No. 7507 | | | 8 | 10 |

| TOTAL | 774 | 658 | 014 | 03 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 9 | 475 | 43 |
| Gold bars { Cert. | | | | |
| Com. | | 2 | 900 | 12 |
| Silver bars | | | | |
| Cash | | 2 | 987 | 88 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 16 | 99 |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Fine Silver Wire | | | 3 | 04 |

ISSUES of gold bars for cash received { Cert. / Com.
ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. / Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 742 | 768 | 34 |
| Coin for recoinage | 3 | 954 | 004 | 19 |
| Paper currency | 1 | 042 | 500 | 00 |
| Unclassified counter cash | | 13 | 164 | 25 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 191 | 581 | 15 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 267 | 61 |

| TOTAL | 774 | 658 | 014 | 03 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

**Pittman**

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | | $ 147 | 633 | 290 | 00 | | | $ | | | | | $ |
| D. E. | 197 | 323 | 320 | 00 | Dol. | 86 | 674 | 672 | 00 | 5-c. | 1 | 189 | 769 | 40 | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | | 3 | 812 | 50 | 1-c. | | 759 | 111 | 14 | Gold cert. (Spl. Fd.) | | |
| H. E. | 2 | 332 | 975 | 00 | Q. D. | 1 | 409 | 679 | 00 | | | | | | Gold cert. (other) | 801 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 889 | 30 | | | | | | Other paper | 241 | 000 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | TOTAL | 1,042 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 360 | 545 | 00 | TOTAL | 237 | 433 | 342 | 30 | TOTAL | 1 | 948 | 880 | 54 | Total coin, $ | 460 | 742 | 768 | 34 |
| Recn'g. | | 733 | 788 | 86 | | 2 | 774 | 030 | 14 | | | 446 | 185 | 19 | Total Recn'g. $ | 3 | 954 | 004 | 10 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Panama 12/12 | | | |
| Shipped | 1 Balboa | Silver— | 63,000 |
| " | 1 | Silver— | 126,000 |
| " | 1/10 | Silver— | 150,000 |
| " | 50 Centavos | Nickel | 432,800 |

| Treasurer's gold bullion—Value | $338 | 565 | 149 | 18 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 443 | 939 | 22 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16795

JA3376

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa.     December 14, 1932., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 742 | 768 | 34 |
| Coin for recoinage | 3 | 954 | 004 | 19 |
| Paper currency | 1 | 042 | 500 | 00 |
| Unclassified counter cash | | 13 | 164 | 25 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 191 | 581 | 15 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 267 | 61 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 27 | 667 | 08 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Unparted Bar | 1 | 834 | 58 | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 6 | 95 |
| Minor coin for " | | | | 86 |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 85 | 85 |
| From | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 774 | 672 | 225 | 83 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 27 | 667 | 08 |
| Gold bars / Cert. | | | | |
| Gold bars / Com. | | | 209 | 11 |
| Silver bars | | | | |
| Cash | | 2 | 683 | 69 |
| For mutil. and lt. wt. coin Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Unparted Bar | | 1 | 834 | 58 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| Issues of gold bars / Cert. | | | | |
| for cash received / Com. | | | | |
| Issues of gold bars for cash / Cert. | | | | |
| deposited in F. Res. Bk. / Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Counter—Q. Dol. | | | | 25 |
| Cash | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. of F. #305 Mutld. | | | | |
| Foreign & Silver | | | | |
| Uncurrent Minor Coin | | | 4 | 76 |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 460 | 742 | 421 | 34 |
| Coin for recoinage | 3 | 954 | 007 | 24 |
| Paper currency | 1 | 034 | 500 | 00 |
| Unclassified counter cash | | 18 | 913 | 16 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 191 | 372 | 04 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 267 | 61 |
| **TOTAL** | 774 | 672 | 225 | 83 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | | | | | | $ | | |
| D. E. | 197 | 323 | 300 | 00 | Dol. | 147 | 633 | 290 | 00 | 5-c | 1 | 189 | 762 | 40 | | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | 86 | 674 | 672 | 00 | 1-c | | 759 | 106 | 14 | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 332 | 675 | 00 | Q. D. | 1 | 409 | 679 | 00 | | | | | | Gold cert. (other) | 799 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 874 | 30 | | | | | | Other paper | 235 | 000 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | **TOTAL** | 1 | 034 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 360 | 225 | 00 | TOTAL | 237 | 433 | 327 | 80 | TOTAL | 1 | 948 | 868 | 54 | Total coin, $ | 460 | 742 | 421 | 34 |
| Rec'n'g | | 733 | 788 | 86 | | 2 | 774 | 037 | 09 | | | 446 | 181 | 29 | Total Rec'n | 2 | 954 | 007 | 24 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $338 | 597 | 324 | 45 |
| | | | | Treasurer's silver bullion / Std. dollar—Value | | | | |
| | | | | / Other—Value | 1 | 444 | 078 | 79 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15768

JA3377

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    December 15, 1932., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 742 | 421 | 34 |
| Coin for recoinage | 3 | 954 | 007 | 24 |
| Paper currency | 1 | 034 | 500 | 00 |
| Unclassified counter cash | | 18 | 913 | 16 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 191 | 372 | 04 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 267 | 61 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 21 | 587 | 74 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for Recoinage | | | 225 | 72 |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Sals & Exp. | | | | |
| Check #9378 | | 16 | 451 | 33 |
| Unofficial Use of | | | | |
| Official Telephone | | | | |
| Deposited in Special | | | | |
| Deposit Acct. | | | | 45 |
| Sals.& Exp. Chk.#9377 | | | | |
| Retirement & Disability | | | | |
| Disbursements & Etc. | | | 694 | 90 |
| | | | | |
| **TOTAL** | 774 | 678 | 786 | 50 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 21 | 587 | 74 |
| Gold bars — Cert. | | | | |
| Com. | | | 862 | 62 |
| Silver bars | | | | |
| Cash | | 2 | 987 | 59 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 17 | 396 | 73 |
| From appropriation acct.—Cash | | 16 | 451 | 33 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 16 | 451 | 33 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Retirement &Etc. | | | 694 | 90 |
| **ISSUES of gold bars** Cert. | | | | |
| for cash received Com. | | | | |
| ISSUES of gold bars for cash Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 460 | 742 | 416 | 34 |
| Coin for recoinage | 3 | 954 | 232 | 96 |
| Paper currency | 1 | 031 | 500 | 00 |
| Unclassified counter cash | | 2 | 479 | 24 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 190 | 509 | 42 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 42 | 871 | 33 |
| | | | | |
| **TOTAL** | 774 | 678 | 786 | 50 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | ---- $147 | 633 | 290 | 00 | | $ | | | | $ | | |
| D. E. | 197 | 323 | 300 00 | Dol. 86 | 674 | 672 | 00 | 5-c. 1 | 189 | 762 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 704 | 250 00 | H. D. | 3 | 812 | 50 | 1-c. | 759 | 106 | 14 | Gold cert. (other) | 798 | 500 | 00 |
| H. E. | 2 | 332 | 675 00 | Q. D. 1 | 409 | 679 | 00 | | | | | Other paper | 233 | 000 | 00 |
| Q. E. | | | | Dime 1 | 186 | 869 | 30 | | | | | **TOTAL** 1 | 031 | 500 | 00 |
| | | | | Oregon Tr. 25 | 000 | 00 | | | | | | | | | |
| | | | | Stone Mt. 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 221 | 360 | 225 00 | **TOTAL** 237 | 433 | 322 | 80 | **TOTAL** 1 | 948 | 868 | 54 | Total coin | 460 742 416.34 | | |
| Reen'g | | 733 | 788 86 | 2 | 774 | 037 | 09 | | 446 | 407 | 01 | Total Reen'g | 3,954,232.96 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | $338 | 621 287 95 |
| | | | | Treasurer's silver bullion Std. dollar—Value | | |
| | | | | Other—Value | 1 444 | 140 37 |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

_K. W. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16703

MINT011878

JA3378

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ } of the United States at Philadelphia, Pa.    December 16, 1932., *19*

| | $ | | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | | For bullion purchased— | | | | |
| Coin, miscellaneous | 460 | 742 | 416 | 34 | | (Advance) | | | | |
| Coin for recoinage | 3 | 954 | 232 | 96 | | Check | 38 | 907 | 61 | |
| Paper currency | 1 | 031 | 500 | 00 | | Gold bars {Cert. | 6 | 566 | 20 | |
| Unclassified counter cash | | 2 | 479 | 24 | | Com. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | | Silver bars— | | | | |
| Commercial bars—gold | 190 | 509 | 42 | | | Cash | 2 | 880 | 06 | |
| Depositary—Minor C. M. fund | 63 | 906 | 49 | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | | For minor metals | | | | |
| Depositary—Regular | 42 | 871 | 33 | | | From appropriation acct.—Check | 1 | 391 | 48 | |
| | | | | | | From appropriation acct.—Cash | 1 | 160 | 91 | |
| **TREASURY ADVANCES:** | | | | | | From special deposit acct.—Check | | | | |
| Bullion fund checking credit | 38 | 907 | 61 | | | Govt. checks cashed | 1 | 160 | 91 | |
| Appropriation checking credit | | | | | | Postage | | | 15 | |
| **RECEIPTS:** | | | | | | **DEPOSITS IN TREASURY:** | | | | |
| From coining department— | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | **ISSUES of gold bars** {Cert. | | | | |
| From M. & R. department— | | | | | | for cash received | 5 | 389 | 32 | |
| Commercial bars, gold | | | | | | **ISSUES of gold bars for cash** {Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. | Com. | | | |
| From stock—com. bars, silver | | | | | | **ISSUE on Treasurer's direction:** | | | | |
| | | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | | H. Dol. | | | | |
| Silver coin for | | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | | Dimes | | | | |
| | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| Paper currency | | | | | | Paper currency | | | | |
| From purchasers of gold bars | 5 | 389 | 32 | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | | Gold coin | | | | |
| From Proceeds Sals. & Exp. Chk.#9381 | | | | | | Silver coin | | | | |
| Pay Roll | 1 | 160 | 91 | | | Minor coin | | | | |
| | | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | | Coin, miscellaneous | 460 | 742 | 365 | 34 |
| | | | | | | Coin for recoinage | 3 | 954 | 232 | 96 |
| | | | | | | Paper currency | 1 | 031 | 650 | 00 |
| | | | | | | Unclassified counter cash | | 3 | 728 | 44 |
| | | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | | Commercial bars—gold | | 178 | 553 | 90 |
| | | | | | | Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 41 | 479 | 85 |
| **TOTAL** | 774 | 647 | 812 | 10 | | **TOTAL** | 774 | 647 | 812 | 10 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | $ | | | | | $ | | |
| D. E. | 197 | 323 | 300 | 00 | Dol. | 147 | 633 | 298 | 00 | 5-c. | 1 | 189 | 761 | 40 | | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | 86 | 674 | 572 | 00 | 1-c. | | 759 | 106 | 14 | Gold cert. (Spl.Fd.) | | |
| H. E. | 2 | 332 | 675 | 00 | Q. D. | 3 | 787 | 50 | | | | | | Gold cert. (other) | 799 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 409 | 654 | 00 | | | | | | Other paper | 232 | 150 | 00 |
| | | | | | Oregon Tr. | 1 | 186 | 869 | 30 | | | | | | Total coin, $ | 460 | 742 | 365 | 34 |
| | | | | | Stone Mt. | | 25 | 000 | 00 | | | | | | | | | |
| | | | | | | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 221 | 360 | 225 | 00 | **TOTAL** | 237 | 433 | 272 | 80 | **TOTAL** | 1 | 948 | 867 | 54 | Total coin, $ | 460 | 742 | 365 | 34 |
| **Recn'g** | | 733 | 788 | 86 | | 2 | 774 | 037 | 09 | | | 446 | 407 | 01 | Total Recn'g | 3 | 954 | 232 | 96 |

### FOREIGN COINAGE EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Honduras | 20 centavos | Silver | 250,000 |
| " | 10 centavos | Nickel | 200,000 |

Treasurer's gold bullion—Value ........ $338 658 305 13

Treasurer's silver bullion {Std. dollar—Value ........
{Other—Value ........ 1 444 586 51

Cashier's closing silver bullion balance—Ounces ........

*H. A. Borell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931

JA3379

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     December 17, 1932., 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 742 | 365 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 3 | 954 | 232 | 96 | (Advance) | | | | |
| Paper currency | 1 | 031 | 650 | 00 | Check | | 31 | 951 | 62 |
| Unclassified counter cash | | 3 | 728 | 44 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | | 516 | 07 |
| Commercial bars—gold | | 178 | 553 | 90 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 | Cash | | 1 | 374 | 06 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 41 | 479 | 85 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 31 | 951 | 62 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 57 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Charges on Dies | | | 250 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash received { Cert. | | | | |
| Commercial bars, gold | | | | | Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| | | | | | Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs. on Philippine | | | | | Silver coin | | | | |
| Dies from War Dept., | | | | | Minor coin | | | | |
| Bureau of Insular | | | | | | | | | |
| Affairs, Wash., D.C. | | | 250 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 460 | 742 | 194 | 34 |
| | | | | | Coin for recoinage | 3 | 954 | 232 | 96 |
| | | | | | Paper currency | 1 | 028 | 850 | 00 |
| | | | | | Unclassified counter cash | | 5 | 324 | 81 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 178 | 037 | 83 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 41 | 479 | 85 |
| TOTAL | 774 | 622 | 557 | 08 | TOTAL | 774 | 622 | 557 | 08 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | $ | |
| | | $ | | | ---- | $147633 | 290 | 00 | | | $ | | | | | |
| D. E. | 197 | 323 | 300 | 00 | Dol. | 88674 | 672 | 00 | 5c— | 1 | 189 | 761 | 40 | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | 3 | 787 | 50 | 1c— | | 759 | 105 | 14 | Gold cert. (other) | 797 | 500 | 00 |
| H. E. | 2 | 332 | 515 | 00 | Q. D. | 1409 | 654 | 00 | | | | | | Other paper | 231 | 350 | 00 |
| Q. E. | | | | | Dime | 1186 | 859 | 30 | | | | | | TOTAL | 1,028 | 850 | 00 |
| | | | | | Oregon Tr. 25 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 360 | 065 | 00 | TOTAL | 237433 | 262 | 80 | TOTAL | 1,948 | 866 | 54 | Total coin, $ | 460,742,194.34 | | |
| Rec'n'g | | 733 | 788 | 86 | | 2774 | 037 | 09 | | 446 | 407 | 01 | Total Rec'n'g | 3,954,232.96 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | $ | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | 338 | 694 | 360 | 81 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 444 | 996 | 25 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*E. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2—16760

JA3380

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    December 19, 1932., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 742 | 194 | 34 |
| Coin for recoinage | 3 | 954 | 232 | 96 |
| Paper currency | 1 | 028 | 850 | 00 |
| Unclassified counter cash | | 5 | 324 | 81 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 176 | 037 | 83 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 479 | 85 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 36 | 478 | 42 |
| Appropriation checking credit | | | | |

**RECEIPTS:**

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays

| From sale of medals, etc. | | | 39 | 30 |
|---|---|---|---|---|

From Proceeds of Sale
& Exp. Chk. #9395

| Pay Roll | | | 167 | 25 |
|---|---|---|---|---|

| **TOTAL** | 774 | 625 | 149 | 73 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 19 | 900 | 00 |
| Check | | 16 | 578 | 42 |
| Gold bars { Cert. | | | | |
| Com. | | | 207 | 04 |
| Silver bars | | | | |
| Cash | | 4 | 589 | 80 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 207 | 35 |
| From appropriation acct.—Cash | | | 167 | 25 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 167 | 25 |
| Postage | | | | 30 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 100 | 00 |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 460 | 741 | 794 | 34 |
| Coin for recoinage | 3 | 954 | 232 | 96 |
| Paper currency | 1 | 027 | 750 | 00 |
| Unclassified counter cash | | 2 | 006 | 76 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 177 | 830 | 79 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 272 | 50 |
| **TOTAL** | 774 | 625 | 149 | 73 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | | | | |
| | $ | | | | $147 | 633 | 290 | 00 | 1-c $ | 189 | 761 | 40 | | $ | |
| D. E. | 197 | 323 | 300 | 00 | Dol. | 86 | 674 | 672 | 00 | 1-c | 759 | 005 | 14 | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 | 704 | 250 | 00 | H. D. | 3 | 787 | 50 | | | | | | Gold cert. (other) | 796 | 500 | 00 |
| H. E. | 2 | 332 | 215 | 00 | Q. D. | 1 | 409 | 654 | 00 | | | | | Other paper | 231 | 250 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 859 | 30 | | | | | **Total** | **$1,027** | **750** | **00** |
| | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | Total coin, $ | 460,741,794.34 | | |
| | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Total Rec'n g | 3,954,232.96 | | |
| **Total** | 221 | 359 | 765 | 00 | **Total** | 237 | 433 | 262 | 80 | **Total** | 1,948 | 766 | 54 | | | |
| Recn'g | 733 | 788 | 86 | | | 2 | 774 | 037 | 09 | | 446 | 407 | 01 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Honduras | 50 Centavos | Silver— | 300000 |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $338 | 733 | 313 | 71 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 445 | 147 | 04 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—16703

**JA3381**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.          December 20, 1932., *19*

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 741 | 794 | 34 |
| Coin for recoinage | 3 | 954 | 232 | 96 |
| Paper currency | 1 | 027 | 750 | 00 |
| Unclassified counter cash | | 2 | 006 | 76 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 177 | 830 | 79 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 272 | 50 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 16 | 750 | 17 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—coin: bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for Recoinage ............... 50
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From J. W. Simmons for
New Coin Treas. Letter
12/17/32 ............... 25 00
S. R. Earl for New Coin
Treas. Phone Authority
12/20/32 ............... 80 00
Chgs. on Rej. Dep. #7725 ............... 1 00
Commissions on Bell
Telephone Service ............... 3 16

| TOTAL | 774 | 600 | 092 | 15 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 16 | 750 | 17 |
| Gold bars { Cert. | | | | |
| Com. | | 1 | 500 | 28 |
| Silver bars | | | | |
| Cash | | 3 | 667 | 93 |
| For mutil. milt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars { Cert.
for cash received { Com.
Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

| Issues on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | 55 | 00 |
| Silver coin—Dollars | | | 50 | 00 |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 741 | 541 | 34 |
| Coin for recoinage | 3 | 954 | 233 | 46 |
| Paper currency | 1 | 017 | 900 | 00 |
| Unclassified counter cash | | 8 | 445 | 99 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 176 | 330 | 51 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 272 | 50 |

| TOTAL | 774 | 600 | 092 | 15 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | --- *$147 633 240 00 | | | | | | | | | $ | | |
| D. E. | 197 323 260 00 | | | Dol. | 86 674 672 00 | | | 5-c | 1 189 759 40 | | | Gold cert. (Spl. Pd.) | | | |
| Eagle | 21 704 240 00 | | | H. D. | 3 787 50 | | | 1-c | 759 004 14 | | | Gold cert. (other) | 794 500 00 | | |
| H. E. | 2 332 095 00 | | | Q. D. | 1 409 629 00 | | | | | | | Other paper | 223 400 00 | | |
| Q. E. | | | | Dime | 1 186 854 30 | | | | | | | TOTAL | $1 017 900 00 | | |
| | | | | Oregon Tr. | 25 000 00 | | | | | | | | | | |
| | | | | Stone Mt. | 500 000 00 | | | | | | | | | | |
| TOTAL | 221 359 595 00 | | | TOTAL | 237 433 182 80 | | | TOTAL | 1 948 763 54 | | | Total coin, $ | 460 741 541 34 | | |
| Rec'n'g | 733 788 86 | | | | 2 774 037 59 | | | | 446 407 01 | | | Total Rec'n'g | 3 954 233 46 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $338 751 719 20 |
|---|---|
| Treasurer's silver bullion { Std. dollar—Value | |
| { Other—Value | 1 445 269 83 |
| Cashier's closing silver bullion balance—Ounces | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2–13793

**JA3382**

TREASURY DEPARTMENT
U. S. MINT SERVER

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
*Assay Office* of the United States at Philadelphia, Pa. ............ December 21, 1932., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 741 | 541 | 34 |
| Coin for recoinage | 3 | 954 | 233 | 46 |
| Paper currency | 1 | 017 | 900 | 00 |
| Unclassified counter cash | | 8 | 445 | 99 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 176 | 330 | 51 |
| Depositary—Minor C. M. fund | | 63 | 906 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 272 | 50 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 17 | 995 | 09 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 220 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Minor Coinage Deposited in M.C.M.F.Acct. | | | 1 | 28 |

| | 774 | 599 | 285 | 14 |
|---|---|---|---|---|
| TOTAL | 774 | 599 | 285 | 14 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 17 | 976 | 37 |
| Gold bars  Cert. | | | 516 | 28 |
| Gold bars  Com. | | | | |
| Silver bars | | | | |
| Cash | | | 678 | 02 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | | 18 | 72 |
| Cost of Metal in M.C. | | | 1 | 28 |

| ISSUES of gold bars  Cert. | | | | |
|---|---|---|---|---|
| for cash received  Com. | | | | |
| Issues of gold bars for cash  Cert. | | | | |
| deposited in F. Res. Bk.  Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Diff. in L.W.& Unct. Gold Coin | | | 22 | 82 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 744 | 761 | 34 |
| Coin for recoinage | 3 | 954 | 210 | 64 |
| Paper currency | 1 | 016 | 300 | 00 |
| Unclassified counter cash | | 9 | 366 | 69 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 175 | 814 | 23 |
| Depositary—Minor C. M. fund | | 63 | 907 | 77 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 272 | 50 |

| | 774 | 599 | 285 | 14 |
|---|---|---|---|---|
| TOTAL | 774 | 599 | 285 | 14 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN  Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 240 | 00 | | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 674 | 672 | 00 | 1 | 189 | 759 | 40 | | | |
| Eagle | 21 | 704 | 240 | 00 | H. D. | | 3 | 787 | 50 | 1-c | 762 | 224 | 14 | | | |
| H. E. | 2 | 332 | 095 | 00 | Q. D. | 1 | 409 | 629 | 00 | | | | | Gold cert. (Spl. Pd.) | 793 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 854 | 30 | | | | | Gold cert. (other) | 222 | 800 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 000 | 00 | | | | | Other paper | $1,016 | 300 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 359 | 595 | 00 | TOTAL | 237 | 433 | 182 | 80 | TOTAL | 1,951 | 983 | 54 | Total coin, $ | 460 | 744 | 761 | 34 |
| Recn'g | | 733 | 766 | 04 | | | 2 | 774 | 037 | 59 | | | 446 | 407 | 01 | Total Recn'g | 3,954 | 210 | 64 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Honduras | 10 Centavos | Nickel | 200,000 |
| " | 5 " | " | 200,000 |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $238 | 771 | 467 | 34 |
| Treasurer's silver bullion  Std. dollar—Value | | | |
| Other—Value | 1 | 445 | 343 | 57 |
| Cashier's closing silver bullion balance—Ounces | | | |

........................, Cashier.

U. S. GOVERNMENT PRINTING OFFICE  1931    2-15795

JA3383

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. December 22nd, 1932, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 460 | 744 | 761 | 34 |
| Coin for recoinage | 3 | 954 | 210 | 64 |
| Paper currency | 1 | 016 | 300 | 00 |
| Unclassified counter cash | | 9 | 366 | 69 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 175 | 814 | 23 |
| Depositary—Minor C. M. fund | | 63 | 907 | 77 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 272 | 50 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 10 | 751 | 99 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. & R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds Sals & | | | | |
| Exp.Chk.9397 | | | | |
| Pay Roll | | 7 | 015 | 00 |

| TOTAL | 774 | 579 | 838 | 64 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 10 | 751 | 99 |
| Gold bars { Cert. | | | | |
| Com. | | | 986 | 47 |
| Silver bars | | | | |
| Cash | | 3 | 005 | 99 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—~~Check~~ | | 7 | 015 | 00 |
| From appropriation acct.—~~Cash~~ | | 7 | 015 | 00 |
| From special deposit acct.—~~Check~~ | | | | |
| Govt. checks cashed | | 7 | 015 | 00 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars for cash received** { Cert. | | | | |
| Com. | | | | |
| **ISSUES of gold bars for cash deposited in F. Res. Bk.** { Cert. | | | | |
| Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 460 | 744 | 761 | 34 |
| Coin for recoinage | 3 | 954 | 210 | 64 |
| Paper currency | 1 | 013 | 900 | 00 |
| Unclassified counter cash | | 1 | 745 | 70 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 174 | 827 | 76 |
| Depositary—Minor C. M. fund | | 63 | 907 | 77 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 34 | 257 | 50 |

| TOTAL | 774 | 579 | 838 | 64 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | $ | | | | SILVER COIN | $147 | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 633 | 240 | 00 | 5-c. | 1 | 189 | 759 | 40 | Gold cert. (Spl.Fd) | | | | |
| Eagle | 21 | 704 | 240 | 00 | H. D. | | 3 | 787 | 50 | 1-c. | | 762 | 224 | 14 | Gold cert. (other) | | 791 | 500 | 00 |
| H. E. | 2 | 332 | 095 | 00 | Q. D. | 1 | 409 | 629 | 00 | | | | | | Other paper | | 222 | 400 | 00 |
| Q. E. | | | | | Dime | | 186 | 854 | 30 | | | | | | TOTAL | 1 | 013 | 900 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mtn | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 221 | 359 | 595 | 00 | TOTAL | 237 | 433 | 182 | 00 | TOTAL | 1 | 951 | 983 | 54 | Total coin, $ | 460 | 744 | 761 | 34 |
| Reen'g | | 733 | 766 | 04 | Reen'g | 2 | 774 | 037 | 59 | Reen'g | | 446 | 407 | 01 | Total Reen'g | 3 | 954 | 210 | 64 |

| FOREIGN COINAGE EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Honduras | 10Centavos | Nickel | 100,000 |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $338 | 785 | 976 | 53 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 445 | 487 | 35 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*Hibbard* C.W. acting, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931

**JA3384**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } of the United States at Philadelphia, Pa.     December 23, 1932. , 19

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 460 | 744 | 761 | 34 | For bullion purchased— | | | | | |
| Coin for recoinage | 3 | 954 | 210 | 64 | (Advance) | | | | | |
| Paper currency | 1 | 013 | 900 | 00 | Check | | 23 | 198 | 53 | |
| Unclassified counter cash | | 1 | 745 | 70 | Gold { Cert. | | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | | 896 | 02 | |
| Commercial bars—gold | | 174 | 827 | 76 | Silver bars | | | 74 | 99 | |
| Depositary—Minor C. M. fund | | 63 | 907 | 77 | Cash | | 2 | 093 | 52 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Regular | | 34 | 257 | 50 | For minor metals | | | | | |
| | | | | | From appropriation acct.—Check | | 1 | 365 | 41 | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | 450 | 00 | |
| Bullion fund checking credit | | 23 | 312 | 68 | From special deposit acct.—Check | | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 1 | 305 | 52 | |
| **RECEIPTS:** | | | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination 1¢ Bronze | | 5 | 620 | 00 | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | ~~Excess~~ Seigniorage on M.C. | | | 19 | 41 | |
| Denomination | | | | | Cost of Metal in M.C. | | | | 59 | |
| Denomination | | | | | Proceeds Surplus Bullion | | | | | |
| Denomination | | | | | Recovered from Dep.Oper. | | | 94 | 74 | |
| From M. and R. department— | | | | | ~~Issues of gold~~ Cert. | | | | | |
| Commercial bars, gold | | | | | { Com. | | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | | |
| From stock—com. bars, silver | | | 74 | 99 | Issues on Treasurer's direction: | | | | | |
| | | | | | Gold coin | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | | |
| Gold coin for | | | | | H. Dol. | | | | | |
| Silver coin for | | | | | Q. Dol. | | | | | |
| Minor coin for | | | | | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| | | | | | Paper currency | | | | | |
| Paper currency | | | | | T.O.126-Mutilated Cents | | | | 27 | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | | |
| From charges on bars sold | | | 4 | 00 | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | | |
| From Sals.& Exp.Chk. | | | | | Silver coin | | | | | |
| No.9399-Pay Roll | | | 450 | 00 | Minor coin | | | | | |
| Cost of Metal in M.C. | | | | | | | | | | |
| Deposited in M.C.M.F. | | | | | | | | | | |
| Acct. | | | | 59 | **CLOSING BALANCES:** | | | | | |
| Fine Gold & Silver | | | | | Coin, miscellaneous | 460 | 750 | 216 | 34 | |
| Used in Medals | | | 855 | 52 | Coin for recoinage | 3 | 954 | 210 | 37 | |
| Proceeds Surplus Bullion | | | | | Paper currency | 1 | 011 | 750 | 00 | |
| Recovered from Dep. | | | | | Unclassified counter cash | | 1 | 520 | 59 | |
| Operations Deposited | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 | |
| in Special Dep.Acct. | | | 94 | 74 | Commercial bars—gold | | 173 | 931 | 74 | |
| | | | | | Depositary—Minor C. M. fund | | 63 | 908 | 36 | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 32 | 986 | 83 | |
| TOTAL | 774 | 592 | 461 | 71 | TOTAL | 774 | 592 | 461 | 71 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | *147 | 633 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 85 | 674 | 672 | 00 | 5— | 1 | 189 | 759 | 40 | | | |
| Eagle | 21 | 704 | 080 | 00 | H. D. | | 4 | 787 | 50 | 1—c | | 767 | 844 | 14 | Gold cert. (Spl. Fd.) | | |
| H. E. | 2 | 332 | 095 | 00 | Q. D. | 1 | 409 | 629 | 00 | | | | | | Gold cert. (other) | 790 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 849 | 30 | | | | | | Other paper | 221 | 250 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | TOTAL | 1 | 011 | 750 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 359 | 435 | 00 | TOTAL | 237 | 433 | 177 | 80 | TOTAL | 1 | 957 | 603 | 54 | Total coin, $ | 460 | 750 | 216 | 34 |
| Rec'n'g | | 732 | 766 | 00 | | 2 | 774 | 037 | 59 | | | 446 | 406 | 74 | Total Rec'n'g | 3 | 954 | 210 | 37 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $338 | 810 | 530 | 77 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 445 | 572 | 07 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*Herbert Ott Acting* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3385

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Branch~~Office | of the United States at Philadelphia, Pa.     December 24, 1932, 19

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 460 | 750 | 216 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 3 | 954 | 210 | 37 | (Advance) | | | | |
| Paper currency | 1 | 011 | 750 | 00 | Check | | 23 | 195 | 50 |
| Unclassified counter cash | | 1 | 520 | 59 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | | | |
| Commercial bars—gold | | 173 | 931 | 74 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 908 | 36 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 32 | 986 | 83 | For minor metals | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 23 | 195 | 50 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 10 |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From Melting Clerk department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | 6 | 695 | 40 | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Error in | | | | | Silver coin | | | | |
| Regular Acct. | | | 5 | 00 | Minor coin | | | | |
| | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 460 | 750 | 216 | 34 |
| | | | | | Coin for recoinage | 3 | 954 | 210 | 37 |
| | | | | | Paper currency | 1 | 010 | 650 | 00 |
| | | | | | Unclassified counter cash | | 2 | 620 | 49 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 180 | 627 | 14 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 908 | 36 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 32 | 991 | 83 |
| **TOTAL** | 774 | 592 | 858 | 61 | **TOTAL** | 774 | 592 | 858 | 61 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman— | $147 | 633 | 240 | | 1¢ | $189 | 759 | 40 | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 674 | 672 | 00 | 1—¢ | | 767 | 844 | 14 | | | | |
| Eagle | 21 | 704 | 080 | 00 | H. D. | | 3 | 787 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 332 | 095 | 00 | Q. D. | 1 | 409 | 629 | 00 | | | | | | Gold cert. (other) | | 789 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 849 | 00 | | | | | | Other paper | | 221 | 150 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | TOTAL | $1,010 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 221 | 359 | 435 | 00 | **TOTAL** | 237 | 433 | 177 | 80 | **TOTAL** | 1,957 | 603 | 54 | Total coin, $ | 460, | 750, | 216. | 34 |
| **Recn'g** | | 733 | 766 | 04 | | 2 | 774 | 037 | 59 | | | 446 | 406 | 74 | Total Recn'g | 3, | 954, | 210. | 37 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | $ | | | |
|---|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 338 | 835 | 918 | 69 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 445 | 716 | 68 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

W. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15783

**JA3386**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~TREASURY OFFICE~~ | of the United States at Philadelphia, Pa.          December 27, 1932, 19...

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | | 460 | 750 | 216 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | | 3 | 954 | 210 | 37 | (Advance) | | | | |
| Paper currency | | 1 | 010 | 650 | 00 | Check | | 12 | 495 | 77 |
| Unclassified counter cash | | | 2 | 620 | 49 | Gold \| Cert. | | | | |
| Certificate bars—gold | | 308 | 574 | 438 | 48 | bars \| Com. | | 6 | 958 | 39 |
| Commercial bars—gold | | | 180 | 527 | 14 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | | 63 | 908 | 36 | Cash | | 4 | 686 | 86 |
| Depositary—Special deposit | | | | | | For mutil. wt. coin—Cash | | | | |
| Depositary—Regular | | | 32 | 991 | 83 | For minor metals | | | 3 | 29 |
| TREASURY ADVANCES: | | | | | | From appropriation acct.——Check | | | 80 | 00 |
| Bullion fund checking credit | | | 12 | 495 | 77 | From appropriation acct.——Check | | | 80 | 00 |
| Appropriation checking credit | | | | | | From special deposit acct.——Check | | | | |
| RECEIPTS: | | | | | | Govt. checks cashed | | | 83 | 29 |
| From coining department— | | | | | | Postage | | | | 15 |
| Denomination | | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | Issues of gold bars \| Cert. | | | | |
| From M. and R. department— | | | | | | for cash received \| Com. | | | | |
| Commercial bars, gold | | | | | | Issues of gold bars for cash \| Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| | | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From stock—com; bars, silver | | | | | | Gold coin | | | | |
| | | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | H. Dol. | | | | |
| Gold coin for | | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | | Dimes | | | | |
| Minor coin for | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| | | | | | | Paper currency | | | | |
| | | | | | | T. of F. 205 & 261 | | | 48 | 31 |
| Paper currency | | | | | | Short Mutil. & Foreign | | | | |
| From purchasers of gold bars | | | | | | DELIVERED for melting: | | | | |
| From charges on bars sold | | | | | | Gold coin | | | | |
| From special assays | | | 3 | 00 | | Silver coin | | | | |
| From sale of medals, etc. | | | 38 | 80 | | Minor coin | | | | |
| From Proceeds of Sale. | | | | | | | | | | |
| & Exp.Chk.#9407 | | | | | | CLOSING BALANCES: | | | | |
| Pay Roll | | | 80 | 00 | | Coin, miscellaneous | | 460 | 750 | 055 | 34 |
| | | | | | | Coin for recoinage | | 3 | 954 | 162 | 06 |
| | | | | | | Paper currency | | 1 | 008 | 150 | 00 |
| | | | | | | Unclassified counter cash | | | 552 | 99 |
| | | | | | | Certificate bars—gold | | 308 | 574 | 438 | 48 |
| | | | | | | Commercial bars—gold | | | 173 | 668 | 75 |
| | | | | | | Depositary—Minor C. M. fund | | | 63 | 905 | 07 |
| | | | | | | Depositary—Special deposit | | | | | |
| | | | | | | Depositary—Regular | | | 32 | 911 | 83 |
| TOTAL | | 774 | 582 | 280 | 58 | TOTAL | | 774 | 582 | 280 | 58 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 674 | 672 | 00 | 5-c | 1 | 189 | 758 | 40 | | | | |
| Eagle | 21 | 704 | 080 | 00 | H. D. | | 7 | 787 | 50 | 1-c | | 767 | 844 | 14 | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 331 | 935 | 00 | Q. D. | 1 | 409 | 689 | 00 | | | | | | Gold cert. (other) | 788 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 849 | 30 | | | | | | Other paper | 219 | 650 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | Total | $1,008 | 150 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 359 | 275 | 00 | TOTAL | 237 | 433 | 177 | 80 | TOTAL | 1,957 | 602 | 54 | Total coin, $ | 460,750,055.34 | | |
| Recn'g | | 733 | 766 | 04 | | 2 | 774 | 035 | 59 | | | 446 | 360 | 43 | Total Recn'g | 3,954,162.06 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $338 | 848 | 514 | 05 |
| Honduras | 5 Centavos | Nickel | 400,000 | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | | { Other—Value | 1 | 446 | 214 | 73 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Porell ..........., Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1932   2-15793

**JA3387**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Treasury Office~~ *of the United States at* Philadelphia, Pa.     December 28, 1932, 19___

| Opening Balances: | $ | | | | Payments: | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 750 | 055 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 3 | 954 | 162 | 06 | (Advance) | | 12 | 500 | 00 |
| Paper currency | 1 | 008 | 150 | 00 | Check | | 8 | 042 | 47 |
| Unclassified counter cash | | | 552 | 99 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | 1 | 992 | 66 |
| Commercial bars—gold | | 173 | 668 | 75 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 905 | 07 | Cash | | 7 | 034 | 37 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 32 | 911 | 83 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 219 | 76 |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 20 | 542 | 47 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash received { Cert. | | | | |
| Commercial bars, gold | | | | | Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| From stock—com. bars, silver | | | | | Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | 8 | 30 | | H. Dol. | | | | |
| Minor coin for " | | 1 | 87 | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | Reserved for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | Delivered for melting: | | | | |
| From sale of medals, etc. | | 17 | 90 | | Gold coin | | | | |
| From Refund of Overpayment | | | | | Silver coin | | | | |
| Bar Charges on | | | | | Minor coin | | | | |
| Bullion Deposit | | | | | | | | | |
| No.7930-12/19/32 | | | 37 | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 460 | 749 | 949 | 34 |
| | | | | | Coin for recoinage | 3 | 954 | 172 | 23 |
| | | | | | Paper currency | | 995 | 950 | 00 |
| | | | | | Unclassified counter cash | | 5 | 842 | 89 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 171 | 676 | 09 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 905 | 07 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 32 | 692 | 07 |
| Total | 774 | 578 | 415 | 43 | Total | | 774 | 578 | 415 | 43 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman—$147,633,240 00 | | | | | | $ | |
| D. E. | 197,383,260 00 | Dol. | 86,574,672 00 | | 5-c | 1,189,757 40 | | | | |
| Eagle | 21,704,080 00 | H. D. | 4,737 50 | | 1-c | 767,844 14 | | | | |
| H. E. | 2,331,935 00 | Q. D. | 1,409,579 00 | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | Dime | 1,186,844 30 | | | | | Gold cert. (other) | 782,500 00 | |
| | | Oregon Tr. | 25,000 00 | | | | | Other paper | 213,450 00 | |
| | | Stone Mt. | 500,000 00 | | | | | Total | 995,950 00 | |
| Total | 221,359,275 00 | Total | 237,433,072 80 | | Total | 1,957,601 54 | | Total coin, $ | 460,749,949.34 | |
| Rec'n'g | 733,766 04 | | 2,774,043 89 | | | 446,362 30 | | Total Rec'n'g | 3,954,172.23 | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | |
|---|---|---|---|---|---|
| Honduras | 5 Centavos | Nickel | 400,000 | Treasurer's gold bullion—Value | $338,876,250 40 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | Other—Value | 1,446,580 69 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

*C. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932   2-18593

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | *of the United States at* Philadelphia, Pa.    December 29, 1932, 19___

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 460 | 749 | 949 | 34 |
| Coin for recoinage | 3 | 954 | 172 | 23 |
| Paper currency | | 995 | 950 | 00 |
| Unclassified counter cash | | 5 | 842 | 89 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 171 | 676 | 09 |
| Depositary—Minor C. M. fund | | 63 | 905 | 07 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 692 | 07 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 31 | 823 | 15 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock— bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 18 | 000 | 00 |
| Minor coin for | | | | |
| Unct. S.S. Dollars | | 3 | 000 | 00 |
| Paper currency | | | | |
| From charges on bars sold | | | | |
| From purchasers of gold bars | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Value of Gold & Silver in Medals Sold | | | | |
| Transfd. from Rev. Cash | | | 61 | 11 |
| Refund of Overpayment | | | | |
| Transfd. from Revenue Cash | | | | 37 |
| Unofficial Use of Official Telephone | | | | |
| Depd. in Spec. Dep. Acct. | | | 2 | 00 |
| | | | | |
| **TOTAL** | 774 | 601 | 512 | 80 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 31 | 823 | 15 |
| Gold bars { Cert. | | | | |
| Com. | | | 667 | 41 |
| Silver bars | | | | |
| Cash | | 1 | 774 | 36 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | 15 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| ~~XXXXXXXXXXXX~~ Postage | | | | 15 |
| Transfd. from Rev. to Bull. Cash | | | 61 | 48 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received { Cert. | | | | |
| Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. of F. 237 Coin Foreign and Slugs Mutilated | | | 18 | 18 |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 460 | 752 | 674 | 34 |
| Coin for recoinage | 3 | 972 | 154 | 05 |
| Paper currency | | 989 | 600 | 00 |
| Unclassified counter cash | | 10 | 693 | 38 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 171 | 008 | 68 |
| Depositary—Minor C. M. fund | | 63 | 905 | 07 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 693 | 92 |
| **TOTAL** | 774 | 601 | 512 | 80 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | | $ | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 755 | 40 | |
| Eagle | 21 | 704 | 080 | 00 | H. D. | 86 | 677 | 578 | 50 | 1-c | | 767 | 841 | 14 | |
| H. E. | 2 | 331 | 730 | 00 | Q. D. | 1 | 687 | 50 | | | | | | | |
| Q. E. | | | | | Dime | 1 | 409 | 679 | 00 | | | | | Gold cert. (Spl. Fd.) | 782 | 500 | 00 |
| | | | | | | 1 | 186 | 829 | 30 | | | | | Gold cert. (other) | 207 | 100 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | Other paper | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | 989 | 600 | 00 |
| **TOTAL** | 221 | 359 | 070 | 00 | **TOTAL** | 237 | 436 | 007 | 80 | **TOTAL** | 1 | 957 | 596 | 54 | Total coin, $ 460,752,674.34 |
| **Reen'g** | | 733 | 766 | 04 | | 2 | 792 | 043 | 89 | | | 446 | 344 | 12 | Total Reen'g $ 3,972,154.05 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | $338 | 914 486 24 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | |
| | | | | Other—Value | 1 446 | 946 22 |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

V. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15793

JA3389

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.    December 30, 1932, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 752 | 674 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 3 | 972 | 154 | 05 | (Advance) | | 10 | 700 | 00 |
| Paper currency | | 989 | 600 | 00 | Check | | 5 | 642 | 43 |
| Unclassified counter cash | | 10 | 693 | 38 | Gold \{ Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars \{ Com. | | | 106 | 81 |
| Commercial bars—gold | | 171 | 008 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 905 | 07 | Cash | | 4 | 402 | 76 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 32 | 693 | 92 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Clerk | | | 1 | 85 |
| Bullion fund checking credit | | 16 | 342 | 43 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination Eagles | 1 | 415 | 000 | 00 | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Gain on Mutld. G. & S. Deps. | | | 2 | 20 |
| Denomination | | | | | Rev. Cash & Chgs. on | | | | |
| Denomination | | | | | Lindberg Medals | | | 377 | 90 |
| From Weigh Clerk department— | | | | | Issues of gold bars \{ Cert. | | | | |
| Commercial bars, gold | | 13 | 858 | 11 | for cash received \{ Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \{ Cert. | | | | |
| | | | | | deposited in F. Res. Bk. \{ Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for Recoinage | | 134 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for " | | 6 | 099 | 79 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | 1 | 440 | 00 |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | 7 | 00 | Gold coin | 162 | 166 | 217 | 34 |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Gain on Mutilated | | | | | Minor coin | | | | |
| Gold & Silver Coin | | | | | | | | | |
| Deposits, Deposited | | | | | CLOSING BALANCES: | | | | |
| in Special Deposit | | | | | Coin, miscellaneous | 462 | 166 | 017 | 34 |
| Acct. | | | 2 | 20 | Coin for recoinage | 4 | 112 | 253 | 84 |
| | | | | | Paper currency | | 984 | 150 | 00 |
| | | | | | Unclassified counter cash | | 11 | 584 | 52 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 184 | 759 | 98 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 905 | 07 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 32 | 694 | 27 |
| TOTAL | 776 | 152 | 477 | 45 | TOTAL | 776 | 152 | 477 | 45 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 240 | 00 | | | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 677 | 672 | 00 | 5-c | 1 | 189 | 754 | 40 | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 5 | 687 | 50 | 1-c | | 767 | 840 | 14 | | | | |
| H. E. | 2 | 331 | 520 | 00 | Q. D. | 1 | 409 | 579 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 186 | 824 | 30 | | | | | | Gold cert. (other) | 782 | 500 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | Other paper | 201 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 984 | 150 | 00 |
| TOTAL | 222 | 772 | 420 | 00 | TOTAL | 237 | 436 | 002 | 80 | TOTAL | 1 | 957 | 594 | 54 | Total coin $ 462,166,017.34 | | | |
| Rec'n'g | | 733 | 766 | 04 | | 2 | 926 | 043 | 89 | | | 452 | 443 | 91 | Total Rec'n'g 4,112,253.84 | | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $337 | 519 | 351 | 99 |
| | | | | Treasurer's silver bullion \{ Std. dollar—Value | | | | |
| | | | | Other—Value—Ounces | 1 | 447 | 041 | 65 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

E. N. Borell, Cashier.

MINT011890

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15703

JA3390

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa .          December 31, 1932 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 166 | 017 | 34 |
| Coin for recoinage | 4 | 112 | 253 | 84 |
| Paper currency | | 984 | 150 | 00 |
| Unclassified counter cash | | 11 | 584 | 52 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 184 | 759 | 98 |
| Depositary—Minor C. M. fund | | 63 | 905 | 07 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 694 | 27 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 6 | 653 | 33 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 740 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Minor Coinage Deposited in M.C.M.F.Acct. | | | 3 | 09 |
| Chgs.on Foreign Coinage from Natl. City Bank N.Y.Agent for Govt.of Honduras | | 11 | 073 | 00 |

| TOTAL | 776 | 151 | 272 | 92 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
|   (Advance) | | | | |
|   Check | | | | |
|   Gold bars { Cert. | | | | |
|   { Com. | | | | |
|   Silver bars | | | | |
|   Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs.on Bull.Deps. | | 6 | 616 | 42 |
| Seigniorage on M.C. | | | 36 | 91 |
| Chgs.on Foreign Coinage | 11 | 073 | 00 |
| Cost of Metal in M.C. | | | 3 | 09 |
| ~~Interest~~ for cash received { Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
|   { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
|   Gold coin | | | | |
|   Silver coin—Dollars | | | | |
|     H. Dol. | | | | |
|     Q. Dol. | | | | |
|     Dimes | | | | |
|   Nickel coin | | | | |
|   Bronze coin | | | | |
|   Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 169 | 751 | 34 |
| Coin for recoinage | 4 | 112 | 253 | 84 |
| Paper currency | | 979 | 050 | 00 |
| Unclassified counter cash | | 16 | 687 | 43 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 184 | 759 | 98 |
| Depositary—Minor C. M. fund | | 63 | 908 | 16 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 694 | 27 |

| TOTAL | 776 | 151 | 272 | 92 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 840 | 00 | | | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 677 | 672 | 00 | 5-c | 1,189 | 754 | 40 | | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 3 | 687 | 50 | | 1-c | 771 | 579 | 14 | | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 331 | 520 | 00 | Q. D. | 1 | 409 | 579 | 00 | | | | | | Gold cert. (other) | 782 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 819 | 30 | | | | | | Other paper | 196 | 550 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | TOTAL | 979 | 050 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 222 | 772 | 420 | 00 | TOTAL | 237 | 435 | 897 | 80 | TOTAL | 1,961 | 333 | 54 | | Total coin, $ | 462,169,751.34 | | |
| Rec'n'g | | 733 | 766 | 04 | | 2 | 928 | 043 | 89 | | | 452 | 443 | 91 | | Total Rec'n'g | 4,112,253.84 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $337 | 519 351 99 |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other—Value | 1 | 447 041 65 |
| Cashier's closing silver bullion balance—Ounces | | |

V. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

JA3391

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.    January 3, 1933 , 19

| | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | For bullion purchased— | | | | |
| Coin, miscellaneous | 462 | 169 | 751 | 34 | (Advance) | 20 | 800 | 00 | |
| Coin for recoinage | 4 | 112 | 253 | 84 | Check | 67 | 560 | 33 | |
| Paper currency | | 979 | 050 | 00 | Gold bars { Cert. | | | | |
| Unclassified counter cash | | 16 | 687 | 43 | { Com. | 1 | 170 | 23 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Silver bars | | | | |
| Commercial bars—gold | | 184 | 759 | 98 | Cash | 5 | 798 | 53 | |
| Depositary—Minor C. M. fund | | 63 | 908 | 16 | For mutil. and lt. wt. coin— Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 32 | 694 | 27 | From appropriation acct.—Check | 11 | 642 | 68 | |
| | | | | | From appropriation acct.—Cash | 10 | 857 | 76 | |
| **TREASURY ADVANCES:** | | | | | From special deposit acct.—Check | | | | |
| Bullion fund checking credit | | 88 | 360 | 33 | Govt. checks cashed | 10 | 857 | 76 | |
| Appropriation checking credit | | | | | Postage | | | 50 | |
| **RECEIPTS:** | | | | | **DEPOSITS IN TREASURY:** | | | | |
| From coining department— | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Proof Gold | | 19 | 33 | |
| Denomination | | | | | Retirement Disbursements | | 733 | 94 | |
| Denomination | | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars** { Cert. | | | | |
| Denomination | | | | | for cash received { Com. | 5 | 021 | 42 | |
| From M. and R. department— | | | | | **ISSUES of gold bars for cash** { Cert. | | | | |
| Commercial bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Certificate bars, gold | | | | | **ISSUES on Treasurer's direction:** | | | | |
| | | | | | Gold coin | | | | |
| From stock—com. bars, silver. | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Q. Dol. | | | | |
| Gold coin for | | | | | Dimes | | | | |
| Silver coin for | | | | | Nickel coin | | | | |
| Minor coin for | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | **RESERVED for assay—Coin** | | | | |
| From purchasers of gold bars | | 5 | 021 | 42 | | | | | |
| From charges on bars sold | | | 3 | 01 | **DELIVERED for melting:** | | | | |
| From special assays | | | 7 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | 41 | 75 | Silver coin | | | | |
| From Value of Gold in | | | | | Minor coin | | | | |
| Proof Gold Sold | | | | | | | | | |
| Carnegie Institute, | | | | | | | | | |
| Wash. D.C | | 20 | 67 | | **CLOSING BALANCES:** | | | | |
| Chgs. on Proof Gold | | | | | Coin, miscellaneous | 462 | 169 | 751 | 34 |
| Sold | | 19 | 33 | | Coin for recoinage | 4 | 112 | 253 | 84 |
| Proceeds of Sale & | | | | | Paper currency | | 982 | 400 | 00 |
| Exp.Chk.No.9416 Pay Roll | 10 | 857 | 76 | | Unclassified counter cash | | 1 | 774 | 49 |
| Retirement Disbursements | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| Check No.9415 | | 733 | 94 | | Commercial bars—gold | | 178 | 568 | 33 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 908 | 16 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 21 | 051 | 59 |
| TOTAL | 776 | 238 | 608 | 71 | TOTAL | 776 | 238 | 608 | 71 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 933 | 240 | 00 | | $ | | | | | $ | | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 677 | 672 | 00 | 5-c. | 1 | 189 | 754 | 40 | Gold cert. (Spl. Pd.) | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 3 | 687 | 50 | 1-c. | | 771 | 579 | 14 | Gold cert. (other) | 787 | 500 | 00 | |
| H. E. | 2 | 331 | 520 | 00 | Q. D. | 1 | 409 | 579 | 00 | | | | | | Other paper | 194 | 900 | 00 | |
| Q. E. | | | | | Dime | | 186 | 819 | 30 | | | | | | TOTAL | 982 | 400 | 00 | |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 222 | 772 | 420 | 00 | TOTAL | 237 | 435 | 997 | 80 | TOTAL | 1 | 961 | 333 | 54 | Total coin, $ | 462 | 169 | 751 | 34 |
| Recn'g | | 733 | 766 | 04 | | 2 | 926 | 043 | 89 | | | 452 | 443 | 91 | Total Recn'g | 4 | 112 | 253 | 84 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $337 | 613 | 097 | 81 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 447 | 650 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*V. S. Powell*

U. S. GOVERNMENT PRINTING OFFICE: 1930    2-15790

**JA3392**

U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.    January 4, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 169 | 751 | 34 |
| Coin for recoinage | 4 | 112 | 253 | 84 |
| Paper currency | | 982 | 400 | 00 |
| Unclassified counter cash | | 4 | 774 | 49 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 178 | 568 | 33 |
| Depositary—Minor C. M. fund | | 63 | 908 | 16 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 21 | 051 | 59 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 21 | 186 | 97 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 70 | 000 | 00 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale & Exp. Chk. #9417 | | | | |
| Pay Roll | | | 457 | 93 |
| **TOTAL** | 776 | 195 | 794 | 13 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 6 | 500 | 00 |
| Check | | 14 | 686 | 97 |
| Gold bars { Cert. | | | | |
| Com. | | 6 | 703 | 37 |
| Silver bars | | | | |
| Cash | | 6 | 435 | 49 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 794 | 74 |
| From appropriation acct.—Cash | | | 457 | 93 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 457 | 93 |
| Postage | | | | 36 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 462 | 169 | 744 | 34 |
| Coin for recoinage | 4 | 182 | 253 | 84 |
| Paper currency | | 976 | 300 | 00 |
| Unclassified counter cash | | | 990 | 71 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 171 | 864 | 96 |
| Depositary—Minor C. M. fund | | 63 | 908 | 16 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 20 | 257 | 25 |
| **TOTAL** | 776 | 195 | 794 | 13 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $197 | 323 | 260 | 00 | Dol. | $147 | 633 | 240 | 00 | | | | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 86 | 677 | 672 | 00 | 5-c. | 1 | 189 | 753 | 40 |
| | 2 | 331 | 520 | 00 | Q. D. | 1 | 409 | 579 | 00 | 1-c. | | 771 | 578 | 14 |
| . E. | | | | | Dime | 1 | 186 | 814 | 30 | | | | | |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | |
| TOTAL | 222 | 772 | 420 | 00 | TOTAL | 237 | 435 | 992 | 80 | TOTAL | 1 961 | 331 | 54 |
| Recn'g | | 733 | 766 | 04 | | 2 996 | 043 | 80 | | 452 | 443 | 91 |

Gold cert. (Spl. Fd.)
Gold cert. (other)    783 500 00
Other paper    192 800 00
**Total**    976 300 00

Total coin, $ 462,169,744.34
Total Recn'g    4,182,253.84

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

Treasurer's gold bullion—Value    $337,633,570 45
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value    1,447,722 91
Cashier's closing silver bullion balance—Ounces

*V. N. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE, 1934    7-15763

MINT01893

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint Treasury Office of the United States at Philadelphia, Pa.        Jan.5,th 1933

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 169 | 744 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 152 | 253 | 84 | (Advance) | | | | |
| Paper currency | | 976 | 300 | 00 | Check | | 11 | 783 | 28 |
| Unclassified counter cash | | | 990 | 71 | Gold bars Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | | 238 | 51 |
| Commercial bars—gold | | 171 | 894 | 96 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 908 | 16 | Cash | | 2 | 932 | 80 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 20 | 257 | 25 | For minor metals | | | 5 | 78 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | 715 | 02 |
| Bullion fund checking credit | | 11 | 783 | 28 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs.on Narcotic Badges | | | 34 | 90 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars for cash received Cert. | | | | |
| Commercial bars, gold | | | | | Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash deposited in F. Res. Bk. Cert. | | | | |
| | | | | | Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 8 | 916 | 14 | H. Dol. | | | | |
| Silver coin for " | | 169 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for " | | 5 | 550 | 00 | Dimes | | | | |
| Uncr.S.S.Dollars | | 11 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | 3 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | 31 | 95 | Silver coin | | | | |
| From Charges on | | | | | Minor coin | | | | |
| Narcotic Badges | | | | | CLOSING BALANCES: | | | | |
| from Treasury Dept., | | | | | Coin, miscellaneous | 462 | 180 | 742 | 34 |
| Division of Supply | | | | | Coin for recoinage | 4 | 365 | 719 | 98 |
| Washington,D.C. | | | 34 | 90 | Paper currency | | 972 | 700 | 00 |
| | | | | | Unclassified counter cash | | 1 | 694 | 86 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 171 | 626 | 45 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 19 | 542 | 23 |
| TOTAL | 776 | 366 | 077 | 01 | TOTAL | 776 | 366 | 077 | 01 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman— | $147 | 933 | 240 | 00 | | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 688 | 672 | 00 | 5-c | 1 | 189 | 751 | 40 | Gold cert. (Spl. Pd.) | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 3 | 587 | 50 | 1-c | | 771 | 578 | 14 | Gold cert. (other) | 782 | 500 | 00 |
| H. E. | 2 | 331 | 520 | 00 | Q. D. | 1 | 409 | 579 | 00 | | | | | | Other paper | 190 | 200 | 00 |
| Q. E. | | | | | Dime | 1 | 188 | 814 | 30 | | | | | | TOTAL | 972 | 700 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 222 | 772 | 420 | 00 | TOTAL | 237 | 446 | 992 | 80 | TOTAL | 1 | 961 | 329 | 54 | Total cash, $ | 462 | 180 | 742 | 34 |
| Recn'g | 742 | 682 | 18 | | | 3 | 165 | 043 | 89 | | | 457 | 993 | 91 | Total Recn'g | 4 | 365 | 719 | 98 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| | | | | Treasurer's gold bullion—Value | $337 | 645 | 633 | 78 |
| | | | | Treasurer's silver bullion Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 447 | 809 | 65 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

MINT01894

**JA3394**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~ASSAY OFFICE~~ } *of the United States at* Philadelphia, Pa.        January 6, 1933 , 19

| OPENING BALANCES: | | | | | PAYMENTS: | | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $462 | 180 | 742 | 34 | For bullion purchased— | $ | | |
| Coin for recoinage | 4 | 365 | 719 | 98 | (Advance) | | | |
| Paper currency | | 972 | 700 | 00 | Check | 59 | 144 | 91 |
| Unclassified counter cash | | 1 | 694 | 86 | Gold { Cert. } bars | 1 | 759 | 03 |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Silver bars | | | |
| Commercial bars—gold | | 171 | 626 | 45 | Cash | 3 | 209 | 69 |
| Depositary—Minor C. M. fund | | 63 | 902 | 38 | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Special deposit | | | | | For minor metals | | | |
| Depositary—Regular | | 19 | 542 | 23 | From appropriation acct.—Check | | 87 | 77 |
| | | | | | From appropriation acct.—Cash | | 87 | 77 |
| TREASURY ADVANCES: | | | | | From special deposit acct.—Check | | | |
| Bullion fund checking credit | | 59 | 144 | 91 | Govt. checks cashed | | 87 | 77 |
| Appropriation checking credit | | | | | Unparted Bar | | 554 | 15 |
| RECEIPTS: | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From Melting Dept. Mint Clerk | | | | | ISSUES of gold bars { Cert. | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | |
| Unparted Bar | | 554 | 15 | | deposited in F. Res. Bk. { Com. | | | |
| From stock—coin: bars, silver. | | | | | ISSUES on Treasurer's direction: | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | |
| Silver coin for | | | | | H. Dol. | | | |
| Minor coin for Recoinage | | 1 | 750 | 00 | Q. Dol. | | | |
| | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From Proceeds of Sale. | | | | | Silver coin | | | |
| & Exp. Chk. No. 9424 | | | | | Minor coin | | | |
| Pay Roll | | | 87 | 77 | | | | |
| Charges on Unparted | | | | | CLOSING BALANCES: | | | |
| Bar | | | 10 | 00 | Coin, miscellaneous | 462 | 180 | 277 | 34 |
| | | | | | Coin for recoinage | 4 | 367 | 469 | 98 |
| | | | | | Paper currency | | 970 | 550 | 00 |
| | | | | | Unclassified counter cash | | 1 | 622 | 40 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 169 | 867 | 42 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 19 | 454 | 46 |
| TOTAL | | 776 | 411 | 913 | 55 | TOTAL | | 776 | 411 | 913 | 55 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $197 | 323 | 260 | 00 | Dol. | $147 | 633 | 240 | 00 | 5-c | 1 | $189 | 751 | 40 | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 86 | 688 | 672 | 00 | 1-c | | 771 | 578 | 14 | Gold cert. (Spl. Fd.) | | 782 | 500 | 00 |
| H. E. | 2 | 331 | 055 | 00 | Q. D. | 1 | 409 | 579 | 00 | | | | | | Gold cert. (other) | | 188 | 050 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 814 | 30 | | | | | | Other paper | | 970 | 550 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | TOTAL | | 970 | 550 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 222 | 771 | 955 | 00 | TOTAL | 237 | 446 | 892 | 80 | TOTAL | | 961 | 329 | 54 | Total coin, $ | 462 | 180 | 277 | 34 |
| Rec'n'g | | 742 | 682 | 18 | | 3 | 165 | 043 | 89 | | 1 | 459 | 743 | 91 | Total Rec'n'g $ | 4 | 367 | 469 | 98 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $337 | 734 | 907 | 64 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 448 | 080 | 96 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—18793

JA3395

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.      January 7, 1933,   19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 180 | 277 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 367 | 469 | 98 | (Advance) | | | | |
| Paper currency | | 970 | 550 | 00 | Check | | 28 | 482 | 36 |
| Unclassified counter cash | | 1 | 022 | 40 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 4 | 534 | 15 |
| Commercial bars—gold | | 169 | 867 | 42 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 902 | 38 | Cash | | | 568 | 29 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin — Cash | | | | |
| Depositary—Regular | | 19 | 454 | 46 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 61 | 23 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 28 | 482 | 36 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 62 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 462 | 180 | 244 | 34 |
| | | | | | Coin for recoinage | 4 | 367 | 469 | 98 |
| | | | | | Paper currency | | 969 | 550 | 00 |
| | | | | | Unclassified counter cash | | 1 | 486 | 49 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 165 | 333 | 27 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 19 | 393 | 23 |
| TOTAL | 776 | 375 | 464 | 82 | TOTAL | 776 | 375 | 464 | 82 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 633 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 688 | 672 | 00 | 5-c | 1 | 189 | 748 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 3 | 687 | 50 | 1-c | | 771 | 578 | 14 | Gold cert. (other) | 782 | 500 | 00 |
| H. E. | 2 | 331 | 055 | 00 | Q. D. | 1 | 409 | 554 | 00 | | | | | | Other paper | 187 | 050 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 809 | 30 | | | | | | TOTAL | 969 | 550 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 222 | 771 | 955 | 00 | TOTAL | 237 | 446 | 962 | 80 | TOTAL | 1 | 961 | 326 | 54 | Total coin, $ | 462 | 180 | 244 | 34 |
| Rec'n | | 742 | 682 | 18 | | 3 | 165 | 043 | 89 | | | 459 | 743 | 91 | Total Rec'n | 4 | 367 | 469 | 98 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $337 740 069 64 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 448 496 61 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

C. R. Powell, *Cashier*.

U. S. GOVERNMENT PRINTING OFFICE: 1431      2-18793

JA3396

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office | of the United States at Philadelphia, Pa.    January 9, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 180 | 244 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 367 | 469 | 98 | (Advance) | | | | |
| Paper currency | | 969 | 550 | 00 | Check | | 22 | 861 | 39 |
| Unclassified counter cash | | 1 | 486 | 49 | Gold Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | | 686 | 78 |
| Commercial bars—gold | | 165 | 333 | 27 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 63 | 902 | 38 | Cash | | | 254 | 05 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 19 | 393 | 23 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 22 | 861 | 39 | From appropriation acct.—Check | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 25 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars Cert. | | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash Cert. | | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—coin: bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | 63 | 808 | 00 | H. Dol. | | | | |
| Minor coin for | | 4 | 112 | 00 | Q. Dol. | | | | |
| Unct. S.S. Dollars | | 2 | 850 | 00 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From Ogs. on Rej. Dep. | | | | | Gold coin | | | | |
| No. 8437 | | | 1 | 00 | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 462 | 183 | 094 | 34 |
| | | | | | Coin for recoinage | 4 | 435 | 389 | 98 |
| | | | | | Paper currency | | 969 | 550 | 00 |
| | | | | | Unclassified counter cash | | 1 | 233 | 18 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 164 | 646 | 49 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 19 | 393 | 23 |
| TOTAL | 776 | 435 | 450 | 56 | TOTAL | 776 | 435 | 450 | 56 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| | $ | | | | | $147 | 633 | 240 | 00 | | | | | | | $ | | |
| D. E. | 197 | 323 | 260 | 00 | Dol. | 86 | 691 | 522 | 00 | 5-c | 1 | 189 | 748 | 40 | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 2 | 687 | 50 | 1-c | | 771 | 578 | 14 | | | | |
| H. E. | 2 | 331 | 055 | 00 | Q. D. | 1 | 409 | 554 | 00 | | | | | | Gold cert. (Spl. Pd.) | 782 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 809 | 30 | | | | | | Gold cert. (other) | 187 | 050 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | Other paper | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | 969 | 550 | 00 |
| TOTAL | 222 | 771 | 955 | 00 | TOTAL | 237 | 449 | 812 | 80 | TOTAL | 1 | 961 | 326 | 54 | Total coin, $ | 462 | 183 | 094 | 34 |
| Reen'g | | 742 | 682 | 18 | | 3 | 228 | 851 | 89 | | | 463 | 855 | 91 | Total Reen'g | 4 | 435 | 389 | 98 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Shipped | | | | |
| Country | Denomination | Metal | Pieces | |
| Honduras | UnLempira | Silver | 100,000 | |
| " | 50 Centavos | " | 500,000 | |
| " | 20 " | " | 250,000 | |
| " | 10 " | Nickel | 500,000 | |
| " | 5 " | " | 1,000,000 | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $337 | 764 | 577 | 96 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 448 | 667 | 03 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

MINT011897

JA3397

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ........ January 10, 1933, 19........

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 183 | 094 | 34 |
| Coin for recoinage | 4 | 135 | 389 | 98 |
| Paper currency | | 969 | 550 | 00 |
| Unclassified counter cash | | 1 | 233 | 18 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 164 | 646 | 40 |
| Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 19 | 393 | 23 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 24 | 885 | 74 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 41 | 900 | 00 |
| Minor coin for " | | 2 | 710 | 00 |
| Unct. S.S. Dollars | | | 200 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 195 | 84 |
| From Chgs.on Gold & Silver Medals Treasury Dept. | | | | |
| Coast Guard | | 1 | 244 | 00 |
| Chgs.on Badges Treasury Dept. | | | | |
| Division of Supply | | | 993 | 80 |

| TOTAL | 776 | 483 | 777 | 46 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 16 | 000 | 00 |
| Check | | 8 | 885 | 74 |
| Gold bars { Cert. | | | | |
| Com. | | | 388 | 34 |
| Silver bars | | | | |
| Cash | | 5 | 647 | 05 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 262 | 67 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs.on Medals & Badges | | 2 | 237 | 80 |

| Issues of gold bars for cash received { Cert. | | | | |
|---|---|---|---|---|
| Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | 100 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 083 | 294 | 34 |
| Coin for recoinage | 4 | 479 | 999 | 98 |
| Paper currency | | 964 | 250 | 00 |
| Unclassified counter cash | | 1 | 081 | 97 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 164 | 258 | 15 |
| Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 18 | 130 | 56 |

| TOTAL | 776 | 483 | 777 | 46 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 197 | 223 | 260 | 00 | Dol. 86 | 691 | 722 | 00 | 5c 1 | 189 | 748 | 40 | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 3 | 687 | 50 | 1c | 771 | 578 | 14 | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 331 | 055 | 00 | Q. D. 1 | 409 | 554 | 00 | | | | | Gold cert. (other) | 782 | 500 | 00 |
| Q. E. | | | | | Dime 1 | 186 | 809 | 30 | | | | | Other paper | 181 | 750 | 00 |
| | | | | | Oregon Tr. 25 | 000 | 00 | | | | | | TOTAL | 964 | 250 | 00 |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 222 | 671 | 955 | 00 | TOTAL 237 | 450 | 012 | 80 | TOTAL 1,961 | 326 | 54 | | Total coin $ 462,083,294.34 | | | |
| Rec'g | 742 | 682 | 18 | | 3 | 270 | 751 | 89 | 466 | 565 | 91 | | Total Rec'g 4,479,999.98 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |

Treasurer's gold bullion—Value .......... $337,791,814.48

Treasurer's silver bullion { Std. dollar—Value ..........

{ Other—Value .......... 1,448,742,30

Cashier's closing silver bullion balance—Ounces ..........

*H. N. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2—15763

**JA3398**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    January 11, 1933 , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 083 | 294 | 34 |
| Coin for recoinage | 4 | 479 | 999 | 98 |
| Paper currency | | 964 | 250 | 00 |
| Unclassified counter cash | | 1 | 081 | 97 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 164 | 258 | 15 |
| Depositary—Minor C. M. fund | | 63 | 902 | 38 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 18 | 130 | 56 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 25 | 956 | 06 |
| Appropriation checking credit | | 45 | 000 | 00 |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination ½ Bronze | | 2 | 520 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 110 | 288 | 22 |
| Silver coin for " | | 65 | 021 | 25 |
| Minor coin for " | | 3 | 841 | 27 |
| Unct. S.S. Dollars | | 3 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | 5 | 021 | 23 |
| From charges on bars sold | | | 3 | 01 |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Used in Domestic Coinage, Depd. in Minor Coinage Metal Fund Acct. | | | 1 | 87 |
| TOTAL | 776 | 610 | 008 | 78 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 25 | 937 | 93 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 437 | 27 |
| For mutil. and lt. wt. coin—Cash | | | 3 | 72 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | 95 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 25 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | | 18 | 13 |
| Cost of Metal in M.C. | | | 1 | 87 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | 5 | 021 | 23 |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | 100 | 00 |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. of F. 200 Mut. & Foriegn and Slugs | | | 46 | 07 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 088 | 714 | 34 |
| Coin for recoinage | 4 | 659 | 104 | 66 |
| Paper currency | | 968 | 150 | 00 |
| Unclassified counter cash | | | 783 | 10 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 159 | 236 | 92 |
| Depositary—Minor C. M. fund | | 63 | 904 | 25 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 63 | 129 | 61 |
| TOTAL | 776 | 610 | 008 | 78 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | | $ | | | | $ | | |
| D. E. | 197 | 223 | 260 | 00 | Dol. | 147 | 637 | 748 | 00 | 1-c | 1 | 189 | 748 | 40 | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 86 | 654 | 722 | 00 | 5-c | | 773 | 998 | 14 | Gold cert. (Spl. Fd.) | | |
| H. E. | 2 | 331 | 055 | 00 | Q. D. | 1 | 409 | 554 | 00 | | | | | | Gold cert. (other) | 786 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 809 | 30 | | | | | | Other paper | 181 | 650 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | TOTAL | 968 | 150 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 222 | 671 | 955 | 00 | TOTAL | 237 | 453 | 012 | 80 | TOTAL | 1 | 963 | 746 | 54 | Total coin, $ | 462,088,714.34 | | |
| Reen'g | | 852 | 370 | 40 | | 3 | 335 | 733 | 55 | | | 470 | 400 | 71 | Total Reen'g | 4,659,104.66 | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $337 | 814 | 526 | 43 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 450 | 734 | 14 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. ____, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931   2—13793

JA3399

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa., January 12th, 1933 , 19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | $ | | | | **PAYMENTS:** | $ | | |
| Coin, miscellaneous | 462 | 088 | 714 | 34 | For bullion purchased— | | | |
| Coin for recoinage | 4 | 659 | 104 | 66 | (Advance) | | | |
| Paper currency | 968 | | 150 | 00 | Check | 38 | 219 | 37 |
| Unclassified counter cash | | | 763 | 10 | Gold Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | 300 | 52 |
| Commercial bars—gold | | 159 | 236 | 92 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 63 | 904 | 25 | Cash | 1 | 501 | 01 |
| Depositary—Special deposit | | | | | For mutil. lt. wt. coin— Cash | | | |
| Depositary—Regular | | 63 | 129 | 61 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 206 | 29 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 38 | 219 | 37 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars Cert. | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | |
| From stock—com. bars, silver | | | | | **ISSUES ON Treasurer's direction:** | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for Recoinage | 2 | 166 | 88 | | H. Dol. | | | |
| Silver coin for " | 147 | 590 | 00 | | Q. Dol. | | | |
| Minor coin for " | 19 | 260 | 00 | | Dimes | | | |
| Unc. S.S. Dolls | 33 | 000 | 00 | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 462 | 121 | 714 | 34 |
| | | | | | Coin for recoinage | 4 | 828 | 031 | 54 |
| | | | | | Paper currency | 966 | 650 | 00 |
| | | | | | Unclassified counter cash | | 762 | 09 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 158 | 936 | 40 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 904 | 25 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 62 | 923 | 32 |
| **TOTAL** | 776 | 817 | 587 | 61 | **TOTAL** | 776 | 817 | 587 | 61 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | | | | 5-c | | | | $ | | |
| D. E. | 197 | 223 | 260 | 00 | Dol. | 147 | 633 | 240 | 00 | | 1 | 189 | 748 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 86 | 727 | 722 | 00 | 1-c | | 773 | 998 | 14 | Gold cert. (other) | 786 | 500 | 00 |
| H. E. | 2 | 331 | 055 | 00 | Q. D. | 3 | 687 | 50 | | | | | | Other paper | 180 | 150 | 00 |
| Q. E. | | | | | Dime | 1 | 409 | 554 | 00 | | | | | **TOTAL** | 966 | 650 | 00 |
| | | | | | Dime | 1 | 186 | 809 | 30 | | | | | | | | |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | Total coin, $462,121,714.34 | | | |
| **TOTAL** | 222 | 671 | 955 | 00 | **TOTAL** | 237 | 486 | 012 | 80 | **TOTAL** | 1 | 963 | 746 | 54 | Total Recn'g | 4,828,031.54 | | |
| Recn'g | | 855 | 137 | 28 | | 3 | 483 | 233 | 55 | | | 489 | 660 | 71 | | | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $337 | 859 | 206 | 41 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | Other—Value | 1 | 450 | 964 | 37 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

V. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15792

MINT011900

**JA5400**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.          January 13th, 1933, 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 121 | 714 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 828 | 031 | 54 | (Advance) | | | | |
| Paper currency | | 966 | 650 | 60 | Check | | 29 | 620 | 93 |
| Unclassified counter cash | | | 762 | 09 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | 3 | 963 | 41 |
| Commercial bars—gold | | 158 | 936 | 40 | Silver bars | | 1 | 812 | 82 |
| Depositary—Minor C. M. fund | | 63 | 904 | 25 | Cash | | 7 | 353 | 75 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 62 | 923 | 32 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 29 | 620 | 93 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 65 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From ~~Mint~~ R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Silver Bars | | 1 | 812 | 82 | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for Recoinage | | 66 | 000 | 00 | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | 23 | 30 | Silver coin | | | | |
| From chgs on silver Bars | | | ~~23 10~~ 49 | ~~40~~ 35 | Minor coin | | | | |
| Chgs on R/Deps #8585-8684 | | | 2 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 462 | 121 | 505 | 34 |
| | | | | | Coin for recoinage | 4 | 894 | 031 | 54 |
| | | | | | Paper currency | | 959 | 150 | 00 |
| | | | | | Unclassified counter cash | | 1 | 191 | 34 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 154 | 972 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 63 | 904 | 25 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 62 | 923 | 32 |
| TOTAL | 776 | 874 | 868 | 82 | TOTAL | 776 | 874 | 868 | 82 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $197 | 223 | 260 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c. | 189 | 745 | 40 | | | |
| Eagle | 23 | 117 | 640 | 00 | Dol. | 86 | 727 | 722 | 00 | 1-c. | 773 | 997 | 14 | | | |
| H. E. | 2 | 330 | 955 | 00 | H. D. | | 3 | 637 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Q. D. | 1 | 409 | 504 | 00 | | | | | Gold cert. (other) | 781 | 500 | 00 |
| | | | | | Dime | 1 | 186 | 804 | 30 | | | | | Other paper | 177 | 650 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | Total | 959 | 150 | 00 |
| | | | | | Stone Mtn | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 222 | 671 | 855 | 00 | TOTAL | 237 | 435 | 907 | 80 | TOTAL | 963 | 742 | 54 | Total coin, $462,121,505.34 | | | |
| Reen'g | | 855 | 137 | 28 | | 3 | 549 | 233 | 55 | | 489 | 660 | 71 | Total Reen'g $4,894,031.54 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value .......... 337 892 027 31

Treasurer's silver bullion { Std. dollar—Value
{ Other—Value .......... 1 449 347 96

Cashier's closing silver bullion balance—Ounces ..............

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15768

**JA5401**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa., January 14th, 1933, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 121 | 505 | 74 |
| Coin for recoinage | 4 | 894 | 031 | 54 |
| Paper currency | | 959 | 150 | 00 |
| Unclassified counter cash | | 1 | 191 | 74 |
| Certificate bars—gold | 308 | 574 | 438 | 43 |
| Commercial bars—gold | | 154 | 972 | 99 |
| Depositary—Minor C. M. fund | | 63 | 904 | 25 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 62 | 923 | 32 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 19 | 082 | 62 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs on Rejected Dep.#8781 | | | 1 | 00 |
| **TOTAL** | 776 | 851 | 200 | 88 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 19 | 082 | 62 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 473 | 48 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 25 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin. | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 462 | 121 | 480 | 74 |
| Coin for recoinage | 4 | 894 | 031 | 54 |
| Paper currency | | 958 | 600 | 00 |
| Unclassified counter cash | | 1 | 293 | 61 |
| Certificate bars—gold | 308 | 574 | 438 | 43 |
| Commercial bars—gold | | 154 | 972 | 99 |
| Depositary—Minor C. M. fund | | 63 | 904 | 25 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 62 | 923 | 32 |
| **TOTAL** | 776 | 851 | 200 | 88 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $ | | | | $ | | | | $ | |
| D. E. | 197 | 223 | 260 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 739 | 40 |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 86 | 727 | 722 | 00 | 1-c | | 773 | 993 | 14 |
| H. E. | 2 | 330 | 955 | 00 | Q. D. | 1 | 409 | 504 | 00 | | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 789 | 30 | | | | | |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | |
| **Total** | 222 | 671 | 855 | 00 | **TOTAL** | 237 | 485 | 892 | 80 | **TOTAL** | 1 | 963 | 732 | 54 |
| Reen'g. | | 855 | 137 | 28 | | 3 | 549 | 233 | 55 | | | 489 | 660 | 71 |

Gold cert. (Spl. Fd.) — 781 500 00
Gold cert. (other) — 177 100 00
Other paper —
**Total** 958 600 00
Total coin, $ 462,121,480.34
Total Reen'g. 4,894,031.54

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ... $ 337 913 175 43
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value 1 449 654 24
Cashier's closing silver bullion balance—Ounces

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1913    2-13593

**JA3402**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa., January 16th, 1933, 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 121 | 480 | 34 |
| Coin for recoinage | 4 | 894 | 031 | 54 |
| Paper currency | | 958 | 600 | 00 |
| Unclassified counter cash | | 1 | 293 | 61 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 154 | 972 | 99 |
| Depositary—Minor C. M. fund | | 63 | 304 | 25 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 62 | 923 | 32 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 8 | 962 | 53 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 500 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 7 | 00 |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs on Auto Scale from Fed ResBk Chgo | | | 175 | 00 |
| Cost of Metal in Minor Coinage depd in M.C.M.F.acct | | | 113 | 14 |
| Retirement Disbursement & etc., | | | 646 | 43 |
| Proceeds of Sal & Exp check#9440 | | | | |
| Pay Roll | | | 14 | 553 | 95 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 7 | 667 | 59 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | 570 | 64 |
| Silver bars | | | | |
| Cash | | | 994 | 40 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 15 | 566 | 21 |
| From appropriation acct.—Cash | | 14 | 553 | 95 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 14 | 553 | 95 |
| Postage | | | | 49 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 1 | 181 | 80 |
| Cost of Metal in M.C. | | | 113 | 14 |
| Retirement &etc | | | 646 | 43 |
| Charges on Scale | | | 175 | 00 |
| Issues of gold bars for cash received { Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED** for assay—Coin | | | | |
| **DELIVERED** for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 462 | 124 | 980 | 34 |
| Coin for recoinage | 4 | 894 | 031 | 54 |
| Paper currency | | 940 | 800 | 00 |
| Unclassified counter cash | | 3 | 551 | 77 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 154 | 402 | 35 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 357 | 11 |

| TOTAL | 776 | 859 | 602 | 58 |
|---|---|---|---|---|

| TOTAL | 776 | 859 | 602 | 58 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pittman | | | | | | | | | | | | | | | | |
| | | | | | $ 47 | 633 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 197 | 223 | 260 | 00 | Dol. 86 | 727 | 722 | 00 | 5-c | 1 | 189 | 739 | 40 | | | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | 3 | 637 | 50 | 1-c | | 777 | 493 | 14 | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 330 | 955 | 00 | Q. D. | 1 | 409 | 500 | 00 | | | | | | Gold cert. (other) | 781 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 789 | 30 | | | | | | Other paper | 159 | 300 | 00 |
| | | | | | OregonTr | 25 | 000 | 00 | | | | | | Total | 940 | 800 | 00 |
| | | | | | Stone Mtn | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 222 | 671 | 855 | 00 | TOTAL | 237 | 485 | 892 | 80 | TOTAL | 967 | 232 | 54 | Total coin. $ 462 | 124 | 980 | 34 |
| Rec'n'g | | 855 | 137 | 28 | | 3 | 549 | 233 | 55 | | 489 | 660 | 71 | Total Rec'n | 4,894 | 031 | 54 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 337 | 923 | 408 | 71 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 449 | 894 | 33 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*C. N. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

**JA3403**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    January 17th, 1933 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 124 | 980 | 34 |
| Coin for recoinage | 4 | 894 | 031 | 54 |
| Paper currency | | 940 | 800 | 00 |
| Unclassified counter cash | | 3 | 551 | 77 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 154 | 402 | 35 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 357 | 11 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 37 | 678 | 60 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—

Deposit of $646.43-Retirement Disbursement,etc.,

carried on Statement of January16th,1933,

was deposited on January 17th,1933.

| From stock—com. bars, silver... | | | | |
|---|---|---|---|---|
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 15 | 000 | 00 |
| Silver coin for " | | 63 | 000 | 00 |
| Minor coin for Unc. S.S.Dolls | | 4 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs on Rejected Dep. #8872 | | | 1 | 00 |
| Proceeds of Sal & Exp-Check9443 PayRoll | | 1 | 434 | 13 |

| TOTAL | 776 | 924 | 692 | 71 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 17 | 600 | 00 |
| Check | | 20 | 078 | 60 |
| Gold bars { Cert. | | | | |
| Com. | | | 837 | 66 |
| Silver bars | | | | |
| Cash | | 3 | 691 | 55 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 2 | 718 | 76 |
| From appropriation acct.—Cash | | 1 | 434 | 13 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 1 | 434 | 13 |

DEPOSITS IN TREASURY:

ISSUES on Treasurer's direction:

| Gold coin | | 50 | 000 | 00 | / |
|---|---|---|---|---|---|
| Silver coin—Dollars | | | | | |
| H. Dol. | | | | | |
| Q. Dol. | | | | | |
| Dimes | | | | | |
| Nickel coin | | | | | |
| Bronze coin | | | | | |
| Paper currency | | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 078 | 927 | 34 |
| Coin for recoinage | 4 | 972 | 031 | 54 |
| Paper currency | | 936 | 800 | 00 |
| Unclassified counter cash | | 2 | 480 | 09 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 153 | 564 | 69 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 638 | 35 |

| TOTAL | 776 | 924 | 692 | 71 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | a47 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 197 | 173 | 260 | 00 | Dol. | 86 | 731 | 722 | 00 | 1-c $ | 1 | 189 | 737 | 40 | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 3 | 837 | 50 | 1-c | | 777 | 492 | 14 | Gold cert. (Spl. Pd.) | | | |
| H. E. | 2 | 330 | 955 | 00 | Q. D. | 1 | 409 | 479 | 00 | | | | | | Gold cert. (other) | 779000 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 764 | 30 | | | | | | Other paper | 157800 | 00 |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | | TOTAL | 936800 | 00 |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | | | | |
| TOTAL | 222 | 621 | 855 | 00 | TOTAL | 237 | 489 | 842 | 80 | TOTAL | 1 | 967 | 229 | 54 | Total coin | 462,078,927 | 34 |
| Rec'n'g | | 870 | 137 | 28 | | 3 | 612 | 233 | 55 | | | 489 | 660 | 71 | Total Rec'n'g | 4,972,031 | 54 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 337 | 963 | 568 | 27 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 450 | 089 | 3? |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3404**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa., January 18th, 1933, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 078 | 927 | 34 |
| Coin for recoinage | 4 | 972 | 031 | 54 |
| Paper currency | 936 | 800 | 00 | |
| Unclassified counter cash | | 2 | 480 | 09 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 153 | 564 | 69 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 638 | 35 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 31 | 457 | 01 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 110 | 000 | 00 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | 1 | 114 | 11 |
| From Chgs on Yangtze | | | | |
| Medals from Navy | | | | |
| Dept, Secty of Navy | | | | |
| Washington, D.C. | | 3 | 250 | 00 |
| Proceeds of Sal & Wages | | | | |
| Check No.9449, Pay Roll | | | 166 | 36 |
| **TOTAL** | 776 | 972 | 885 | 36 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 31 | 457 | 01 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | 413 | 92 |
| Silver bars | | | | |
| Cash | | 2 | 140 | 37 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 234 | 68 |
| From appropriation acct.—Cash | | | 166 | 36 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 166 | 36 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs on Medals | | 3 | 250 | 00 |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Transfer to #111 &112 Short, slugs &etc | | | 6 | 38 |
| Return to Bank & Mint Mutilated gold coin | | | 81 | 66 |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 462 | 078 | 532 | 34 |
| Coin for recoinage | 5 | 081 | 943 | 50 |
| Paper currency | 936 | 200 | 00 | |
| Unclassified counter cash | | 2 | 282 | 47 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 153 | 150 | 77 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 403 | 67 |
| **TOTAL** | 776 | 972 | 885 | 36 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| | | | | | 147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 197 | 173 | 260 | 00 | Dol. | 86 | 731 | 722 | 00 | 5-c | 1 | 189 | 737 | 40 | | |
| Eagle | 23 | 117 | 640 | 00 | H. D. | | 3 | 543 | 50 | 1-c | | 777 | 492 | 14 | | |
| H. E. | 2 | 330 | 610 | 00 | Q. D. | 1 | 409 | 476 | 00 | | | | | | | |
| Q. E. | | | | | Dime | 3 | 186 | 764 | 30 | | | | | | | |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | | |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | | |
| **Total** | 222 | 621 | 510 | 00 | **Total** | 237 | 489 | 792 | 00 | | 1 | 967 | 229 | 54 | Total coin, $462,078,532.34 | |
| Rec'n'g | | 870 | 055 | 62 | | | 3 | 722 | 227 | 30 | | | 489 | 660 | 58 | Total Rec'n'g, 5,081,943.50 | |

Gold cert. (Spl. Pd.) 779000 00
Gold cert. (other) 157200 00
Other paper
TOTAL 936200 00

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

Treasurer's gold bullion—Value 337 997 322 99
Treasurer's silver bullion — Std. dollar—Value
Treasurer's silver bullion — Other—Value 1 450 401 07
Cashier's closing bullion balance—Ounces

E. A. Borell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–16793

**JA3405**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ *of the United States at* Philadelphia, Pa., January 19th, 1933, 19

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 078 | 532 | 34 |
| Coin for recoinage | 5 | 081 | 943 | 50 |
| Paper currency | | 936 | 200 | 00 |
| Unclassified counter cash | | 2 | 282 | 47 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 153 | 150 | 77 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 403 | 67 |

| Treasury Advances: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 23 | 404 | 13 |
| Appropriation credit | | | | |

| Receipts: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination Eagles | | 500 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com: bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | 5 | 093 | 54 |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sal | | | | |
| & Exp Check #9454 | | | 130 | 14 |
| Pay Roll | | | | |

| Payments: | | $ | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 23 | 404 | 13 |
| Gold bars / Cert. | | | | |
| Com. | | | 444 | 66 |
| Silver bars | | | | |
| Cash | | 1 | 313 | 01 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 200 | 12 |
| From appropriation acct.—Cash | | | 130 | 14 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 130 | 14 |
| Postage, | | | | 15 |

| Deposits in Treasury: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars / Cert. | | | | |
| for cash received / Com. | | 5 | 093 | 54 |
| Issues of gold bars for cash / Cert. | | | | |
| deposited in F. Res. Bk. / Com. | | | | |
| Issues on Treasurer's direction:— | | | | |
| Gold coin | | 1 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Reserved for assay—Coin | | | 520 | 00 |
| T. of F.#144 Unit S.S.Dol | | | 2 | 00 |
| Delivered for melting:— | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| Closing Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 577 | 009 | 34 |
| Coin for recoinage | 5 | 081 | 943 | 50 |
| Paper currency | | 939 | 200 | 00 |
| Unclassified counter cash | | 2 | 933 | 71 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 147 | 612 | 57 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 203 | 55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Total | 777 | 463 | 596 | 43 | Total | 777 | 463 | 596 | 43 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $147 | 633 240 00 | | | | | | | $ |
| D. E. | 197 | 173 | 260 | 00 | Dol. | 86 | 731 | 720 00 | 5-c | 1 | 189 | 737 40 | | | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | | 3 | 587 50 | 1-c | | 777 | 491 14 | Gold cert. (Spl. Fd.) | | |
| H. E. | 2 | 330 | 610 | 00 | Q. D. | 1 | 409 | 470 00 | | | | | Gold cert. (other) | 784000 00 |
| Q. E. | | | | | Dime | 1 | 186 | 764 30 | | | | | Other paper | 155200 00 |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | Total | 939200 00 |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | | | |
| Total | 223 | 119 | 990 | 00 | Total | 237 | 489 | 790 80 | Total | 1 | 967 | 228 54 | Total coin, $ | 462,577,009.34 |
| Rec'n | | 870 | 655 | 62 | | 3 | 722 | 227 30 | | | 489 | 660 58 | Total Rec'n | 5,081,943.50 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 337 | 517 | 868 16 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 450 | 636 56 | |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE (O)    2-15768

**JA3406**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. January 20th, 1933 , 19

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 462 | 577 | 009 | 34 | For bullion purchased— | | | |
| Coin for recoinage | 5 | 081 | 943 | 50 | (Advance) | | | |
| Paper currency | | 939 | 200 | 00 | Check | 34 | 679 | 15 |
| Unclassified counter cash | | 2 | 933 | 71 | Gold { Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 468 | 18 |
| Commercial bars—gold | | 147 | 612 | 57 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 | Cash | 1 | 181 | 62 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 44 | 203 | 55 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 34 | 679 | 15 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | Postage | | | 25 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars** { Cert. | | | |
| From M. and R. department— | | | | | **for cash received** { Com. | | | |
| Commercial bars, gold | | | | | **ISSUES of gold bars for cash** { Cert. | | | |
| Certificate bars, gold | | | | | **deposited in F. Res. Bk.** { Com. | | | |
| From stock—com. bars, silver. | | | | | **ISSUES on Treasurer's direction:** | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 462 | 577 | 009 | 34 |
| | | | | | Coin for recoinage | 5 | 081 | 936 | 95 |
| | | | | | Paper currency | | 937 | 600 | 00 |
| | | | | | Unclassified counter cash | | 3 | 358 | 39 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 147 | 144 | 39 |
| | | | | | Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 44 | 203 | 55 |
| **TOTAL** | 777 | 466 | 037 | 69 | **TOTAL** | 777 | 466 | 037 | 69 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $147 | 633 | 240 00 | | $ | | | | $ | |
| D. E. | 197 | 173 | 260 | 00 | Dol. | 86 | 731 | 720 00 | 5-c | 189 | 737 | 40 | Gold cert. (Spl. Fd.) | 783 | 500 00 |
| Eagle | 23 | 616 | 120 | 00 | H. D. | | 3 | 587 50 | 1-c | 777 | 491 | 14 | Gold cert. (other) | 154 | 100 00 |
| H. E. | 2 | 330 | 610 | 00 | Q. D. | 1 | 409 | 479 00 | | | | | Other paper | | |
| Q. E. | | | | | Dime | 1 | 186 | 764 30 | | | | | | 937 | 600 00 |
| | | | | | Stone Mt | | 500 | 000 00 | | | | | | | |
| | | | | | Oregon Tr | | 25 | 000 00 | | | | | | | |
| **TOTAL** | 223 | 119 | 990 | 00 | **TOTAL** | 237 | 489 | 790 80 | **TOTAL** | 1 967 | 228 | 54 | Total coin, $ | 462 577 009 34 |
| **Rec'n'g** | | 870 | 055 | 62 | | 3 | 722 | 227 30 | | 489 | 654 | 03 | Total Rec'n | 5 081 936 95 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 337 | 553 | 874 75 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 450 | 934 2 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1811    2–16702

**JA3407**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa., January 21st, 1933, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 577 | 009 | 34 |
| Coin for recoinage | 5 | 081 | 936 | 95 |
| Paper currency | | 937 | 600 | 00 |
| Unclassified counter cash | | 3 | 358 | 39 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 147 | 144 | 39 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 203 | 55 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 8 | 701 | 56 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold
From stock or bars, silver
From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold

| From special assays | | 3 | 00 |
|---|---|---|---|
| From sale of medals, etc. | | 166 | 30 |
| From Telephone Com. from Bell Tel Co of Pa | | 3 | 13 |

| TOTAL | 777 | 438 | 582 | 48 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 8 | 701 | 56 |
| Gold ~~XX~~ Commercial bars ~~XXX~~ | | 1 | 444 | 41 |
| Silver bars | | | | |
| Cash | | 2 | 170 | 99 |
| For mutil. and lt. wt. coin— Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.

Issues of gold bars for cash received { Cert. Com.
Issues of gold bars for cash deposited in F. Res. Bk. { Cert. Com.
Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 576 | 684 | 34 |
| Coin for recoinage | 5 | 081 | 936 | 95 |
| Paper currency | | 936 | 000 | 00 |
| Unclassified counter cash | | 3 | 284 | 82 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 145 | 699 | 98 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 203 | 55 |

| TOTAL | 777 | 438 | 582 | 48 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $ 197 173 260 00 | | | Dol. | $ 147 633 240 00 | | | 5-c | 1 189 737 40 | | | | $ | |
| Eagle | 23 616 120 00 | | | H. D. | 86 731 720 00 | | | 1-c | 777 491 14 | | | Gold cert. (Spl. Fd.) | 782000 00 | |
| H. E. | 2 330 285 00 | | | Q. D. | 3 587 50 | | | | | | | Gold cert. (other) | 154000 00 | |
| Q. E. | | | | | 1 409 479 00 | | | | | | | TOTAL | 936000 00 | |
| | | | | Dime | 1 186 764 30 | | | | | | | | | |
| | | | | OregonTr | 25 000 00 | | | | | | | Total coin, $ 462,576,684.34 | | |
| | | | | Stone Mt | 500 000 00 | | | | | | | Total Rec'n 5,081,936.95 | | |
| TOTAL | 223 119 665 00 | | | TOTAL | 237 489 790 80 | | | | 1 967 228 54 | | | | | |
| Rec'n | 870 055 62 | | | | 3 722 227 30 | | | | 489 654 03 | | | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $337 | 573 | 011 | 32 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 451 | 026 | 41 |
| Cashier's closing silver bullion balance | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1915    2—15793

**JA3408**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ of the United States at **Philadelphia, Pa.,** **January 23rd, 1933** , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 576 | 684 | 34 |
| Coin for recoinage | 5 | 081 | 936 | 95 |
| Paper currency | | 936 | 000 | 00 |
| Unclassified counter cash | | 3 | 284 | 83 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 145 | 699 | 98 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 203 | 55 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 28 | 376 | 54 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 5 | 20 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 27 | 453 | 42 |
| Gold bars  Cert. | | | | |
| Com. | | | 348 | 56 |
| Silver bars | | | | |
| Cash | | | 758 | 23 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 298 | 27 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 54 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Gain on L. W. G. Coin | | | 923 | 12 |

| ISSUES of gold bars  Cert. | | | | |
|---|---|---|---|---|
| for cash received  Com. | | | | |
| ISSUES of gold bars for cash  Cert. | | | | |
| deposited in F. Res. Bk.  Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | 100 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | 329 | 593 | 72 |
| Silver coin | | | | |
| Minor coin | | | | |
| T'f's 104,106,108 short 10¢ U.S.S. Doll | | | 7 | 85 |
| 10¢ U.S.S. Doll | | | 1 | 00 |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 476 | 613 | 34 |
| Coin for recoinage | 4 | 752 | 340 | 58 |
| Paper currency | | 936 | 000 | 00 |
| Unclassified counter cash | | 2 | 599 | 06 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 145 | 351 | 42 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 905 | 28 |

| TOTAL | 777 | 454 | 650 | 26 |
|---|---|---|---|---|
| TOTAL | 777 | 454 | 650 | 26 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 933 | 240 | 00 | 5-c 1 | 189 | 737 | 40 | | $ | | |
| D. E. | 197 | 073 | 260 | 00 | Dol. 86 | 731 | 719 | 00 | 1-c 777 | 491 | 14 | | | | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | 3 | 587 | 60 | | | | | Gold cert. (Spl. Pd.) | | | |
| H. E. | 2 | 330 | 215 | 00 | Q. D. 1 | 409 | 479 | 00 | | | | | Gold cert. (other) | 782 | 000 | 00 |
| Q. E. | | | | | Dime 1 | 186 | 764 | 30 | | | | | Other paper | 154 | 000 | 00 |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | TOTAL | 936 | 000 | 00 |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | | | | |
| TOTAL | 223 | 019 | 595 | 00 | TOTAL 237 | 489 | 789 | 80 | TOTAL 1 | 967 | 228 | 54 | Total coin, $ | 462 | 476,613.34 |
| Rec'n'g | | 540 | 461 | 90 | | 3 | 722 | 224 | 65 | | 489 | 654 | 03 | Total Rec'n'g | 4 | 752,340.58 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | 337 | 926 | 924 | 82 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 451 | 162 | 13 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*E. A. Borell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931.    2—15763

**JA3409**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.      January 24th, 1933 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 476 | 613 | 34 |
| Coin for recoinage | 4 | 752 | 340 | 58 |
| Paper currency | | 936 | 000 | 00 |
| Unclassified counter cash | | 2 | 599 | 06 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 145 | 351 | 42 |
| Depositary—Minor C. M. fund | | 64 | 017 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 905 | 28 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 27 | 687 | 15 |
| Appropriation checking credit | | | | |

RECEIPTS:

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination 1¢ Bronze | | 5 | 320 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | 10 | 024 | 89 |
| From charges on bars sold | | | 6 | 02 |
| From special assays | | | | |
| From sale of medals, etc. | | | 103 | 45 |
| From Cost of Metal in Domestic Coinage | | | | |
| Depd in HO.M.F.Acct., | | | 465 | 02 |

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| (Advance) | | | 8 | 500 | 00 |
| Check | | | 13 | 867 | 15 |
| Gold bars — Cert. | | | | | |
| Gold bars — Com. | | | 1 | 191 | 67 |
| Silver bars | | | | | |
| Cash | | | 4 | 826 | 20 |
| For mutil. and lt. wt. coin—Cash | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | | |
| From appropriation acct.—Cash | | | | | |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Seigniorage on Minor Coin | | 4 | 854 | 98 |
| Cost of Metal in M.C. | | | 465 | 02 |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | 10 | 024 | 89 |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |

| ISSUES ON Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 481 | 918 | 34 |
| Coin for recoinage | 4 | 752 | 340 | 58 |
| Paper currency | | 941 | 400 | 00 |
| Unclassified counter cash | | 2 | 582 | 22 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 134 | 134 | 86 |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 905 | 28 |

| **TOTAL.** | 777 | 038 | 872 | 08 |
|---|---|---|---|---|

| **TOTAL.** | 777 | 038 | 872 | 08 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | | | | |
| D. E. | 197 | 073 | 260 | 00 | Dol. | $147 | 633 | 240 | 00 | 5-c | 1 | 189 | 734 | 40 | | | | |
| Eagle | 23 | 616 | 180 | 00 | H. D. | 86 | 731 | 719 | 00 | 1-c | | 788 | 809 | 14 | Gold cert. (Spl. Pd.) | | | |
| H. E. | 2 | 330 | 215 | 00 | Q. D. | 1 | 409 | 479 | 00 | | | | | | Gold cert. (other) | 788 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 754 | 50 | | | | | | Other paper | 152 | 900 | 00 |
| | | | | Oregon Tr | | 25 | | 00 | | | | | | TOTAL | 941 | 400 | 00 |
| | | | | Stone Mt | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 223 | 019 | 595 | 00 | TOTAL | 237 | 489 | 776 | 30 | TOTAL | 1 | 978 | 543 | 54 | Total coin, $ | 462 | 481 | 918 | 34 |
| Recn'z | | 540 | 451 | 90 | | 3 | 738 | 224 | 65 | | | 489 | 654 | 63 | Total Recn'z | 4 | 752 | 340 | 58 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | 337 | 945 | 577 | 86 |
|---|---|---|---|---|
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| — Other—Value | 1 | 451 | 286 | 05 |
| Cashier's closing silver bullion balance—Ounces | | | | |

V. R. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1912    2-15269

**JA3410**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa., January 25th, 1933 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 481 | 918 | 34 |
| Coin for recoinage | 4 | 752 | 340 | 58 |
| Paper currency | 941 | 400 | 00 | |
| Unclassified counter cash | 2 | 522 | 22 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | 134 | 134 | 86 | |
| Depositary—Minor C. M. fund | 64 | 482 | 41 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 43 | 905 | 28 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 12 | 734 | 41 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 12 | 40 | |
| Minor coin for " | | 1 | 90 | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From chgs on Coin Bags from Treas Dept, Div of Supply, Wash, D.C. | | 200 | 00 | |

| TOTAL | 777 | 008 | 090 | 88 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 12 | 734 | 41 |
| Gold bars { Cert. | | | | |
| Com. | | | 103 | 52 |
| Silver bars | | | | |
| Cash | | 1 | 353 | 83 |
| For mutil. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs on Coin Bags | | | 200 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Uncurrent Minor Coin | | | | |
| Delivered to Recoinage | | | 31 | |
| T Fr 184-185 Unc Subs & Minor | | | | 90 |
| RESERVED for assay—Coin Minor | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 481 | 788 | 34 |
| Coin for recoinage | 4 | 752 | 353 | 98 |
| Paper currency | 940 | 300 | 00 | |
| Unclassified counter cash | 2 | 398 | 08 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | 134 | 031 | 34 | |
| Depositary—Minor C. M. fund | 64 | 482 | 41 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 43 | 905 | 28 | |

| TOTAL | 777 | 008 | 090 | 88 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | $ | | | | | $ | | |
| D. E. | 197 | 073 | 260 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c. | 1 | 189 | 734 | 40 | | | | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | 86 | 731 | 719 | 00 | 1-c. | | 782 | 809 | 14 | | | | |
| H. E. | 2 | 330 | 085 | 00 | Q. D. | 1 | 402 | 479 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 754 | 30 | | | | | | Gold cert. (other) | 788 | 500 | 00 |
| | | | | | OregonTr | | 25 | 000 | 00 | | | | | | Other paper | 151 | 800 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | TOTAL | 940 | 300 | 00 |
| TOTAL | 223 | 019 | 465 | 00 | TOTAL | 237 | 489 | 779 | 80 | TOTAL | 1 | 972 | 543 | 54 | Total coin, $ | 462 | 481 | 788.34 |
| Recn'g | | 540 | 461 | 90 | | 3 | 722 | 236 | 55 | | | 489 | 655 | 53 | Total Recn'g | 4,752,353.98 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ................ 337 952 334 68
Treasurer's silver bullion { Std. dollar—Value ................
{ Other—Value ................ 1 451 368 03
Cashier's closing silver bullion balance—Ounces ................

_H. A. Borell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1930    2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
*Assay Office* } *of the United States at* Philadelphia, Pa., January, 26th, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 481 | 788 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 752 | 353 | 98 | (Advance) | | 22 | 200 | 00 |
| Paper currency | | 940 | 300 | 00 | Check | | 27 | 587 | 08 |
| Unclassified counter cash | | 2 | 398 | 08 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 1 | 568 | 03 |
| Commercial bars—gold | | 134 | 031 | 34 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 | Cash | | | 975 | 85 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 43 | 905 | 28 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 116 | 18 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 49 | 787 | 08 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 30 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | 100 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | T/Fs #183-184 | | | | |
| | | | | | Diff in Bank & Mint Value | | | | |
| | | | | | lt. wt. Gold coin | | | 3 | 00 |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 462 | 381 | 578 | 34 |
| | | | | | Coin for recoinage | 4 | 752 | 350 | 98 |
| | | | | | Paper currency | | 938 | 800 | 00 |
| | | | | | Unclassified counter cash | | 3 | 131 | 93 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 132 | 463 | 31 |
| | | | | | Depositary—Minor C. M. fund | | 64 | 482 | 41 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 43 | 789 | 10 |
| TOTAL | 777 | 043 | 484 | 99 | TOTAL | 777 | 043 | 484 | 99 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | $ | | |
| D. E. | 196 | 973 | 260 | 00 | Dol. | 147 | 533 | 240 | 00 | 5-c | 1 | 189 | 734 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | 86 | 731 | 719 | 00 | 1-c | | 782 | 809 | 14 | Gold cert. (other) | 788 | 500 | 00 |
| H. E. | 2 | 329 | 925 | 00 | Q. D. | 1 | 409 | 425 | 00 | | | | | | Other paper | 150 | 300 | 00 |
| Q. E. | | | | | Dime | 1 | 182 | 754 | 30 | | | | | | TOTAL | 938 | 800 | 00 |
| | | | | | Oregon Tr | | 28 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 222 | 919 | 305 | 00 | TOTAL | 237 | 489 | 729 | 80 | TOTAL | 972 | 543 | 54 | | Total coin, $ | 462 | 381 | 578 | 34 |
| Rec'n'g | | 540 | 458 | 90 | | | 3 | 722 | 236 | 55 | | 489 | 655 | 53 | | Total Rec'n'g | 4 | 752 | 350 | 98 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 338 | 004 | 847 | 84 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 451 | 651 | 00 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1733    2-16293

MINT011912

**JA3412**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa., January 27th, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 381 | 578 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 752 | 350 | 98 | (Advance) | | | | |
| Paper currency | | 938 | 800 | 00 | Check | | 16 | 228 | 23 |
| Unclassified counter cash | | 3 | 131 | 93 | Gold bars Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Gold bars Com. | | 1 | 310 | 08 |
| Commercial bars—gold | | 132 | 463 | 31 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 | Cash | | 1 | 063 | 47 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 43 | 789 | 10 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 16 | 228 | 23 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and lt. department— | | | | | ISSUES of gold bars for cash received Cert. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash received Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash deposited in F. Res. Bk. Cert. | | | | |
| | | | | | ISSUES of gold bars for cash deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| | | | | | T/Fr192 Diff on Bank & Mint Value A.W.G.C. | | | | |
| Paper currency | | | | | Reserved for assay—Coin | | 2 | 32 |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | 58 | 29 | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 462 | 381 | 578 | 34 |
| | | | | | Coin for recoinage | 4 | 752 | 348 | 66 |
| | | | | | Paper currency | | 938 | 800 | 00 |
| | | | | | Unclassified counter cash | | 2 | 126 | 60 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 131 | 153 | 23 |
| | | | | | Depositary—Minor C. M. fund | | 64 | 482 | 41 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 43 | 789 | 10 |
| TOTAL | 776 | 907 | 321 | 07 | TOTAL | 776 | 907 | 321 | 07 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | $ | | | | $ | | |
| D. E. | 196 | 973 | 260 | 00 | Dol. | 147 | 633 | 240 | 00 | 5–c | 1 | 189 | 734 | 40 | | | | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | 86 | 731 | 719 | 00 | 1–c | | 782 | 809 | 14 | | | | |
| H. E. | 2 | 329 | 925 | 00 | Q. D. | 1 | 409 | 429 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 186 | 754 | 30 | | | | | | Gold cert. (other) | 788 | 500 | 00 |
| | | | | | Tr | | 25 | 000 | 00 | | | | | | Other paper | 150 | 300 | 00 |
| | | | | | | 4 | 500 | 000 | 00 | | | | | | Total paper | 938 | 800 | 00 |
| Total | 222 | 919 | 305 | 00 | Total | 237 | 489 | 729 | 80 | Total | 1 | 972 | 543 | 54 | Total coin | 462 | 381 | 578 | 34 |
| Rec'n'g | | 540 | 456 | 58 | | 3 | 722 | 236 | 55 | | | 489 | 655 | 53 | Total Rec'n'g | 4 | 752 | 348 | 66 |

Pittman

Oregon Tr Stone Mt

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $338 | 020 | 944 | 13 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 451 | 831 | 15 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

**JA3413**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.    January 28th, 1933, 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 462 | 381 | 578 | 34 |
| Coin for recoinage | 4 | 752 | 348 | 66 |
| Paper currency | | 938 | 800 | 00 |
| Unclassified counter cash | | 2 | 126 | 60 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 131 | 153 | 23 |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 789 | 10 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 27 | 781 | 53 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 776 | 916 | 498 | 35 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 27 | 781 | 53 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 469 | 84 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 1 | 20 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 462 | 381 | 510 | 34 |
| Coin for recoinage | 4 | 752 | 348 | 66 |
| Paper currency | | 935 | 700 | 00 |
| Unclassified counter cash | | 2 | 823 | 56 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 131 | 153 | 23 |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 789 | 10 |
| **TOTAL** | 776 | 916 | 498 | 35 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 240 | 00 | | | | | $ | | |
| D. E. | 196 | 973 | 260 | 00 | Dol. 86 | 731 | 719 | 00 | 5-c 1 | 189 | 729 | 40 | Gold cert. (Spl. Fd.) | | |
| Eagle | 23 | 612 | 120 | 00 | H. D. | 3 | 537 | 50 | 1-c | 782 | 806 | 14 | Gold cert. (other) 786 | 500 | 00 |
| H. E. | 2 | 329 | 925 | 00 | Q. D. 1 | 408 | 429 | 00 | | | | | Other paper 149 | 200 | 00 |
| Q. E. | | | | | Dime 1 | 186 | 744 | 30 | | | | | TOTAL 935 | 700 | 00 |
| | | | | | Oregon Tr 25 | 000 | 00 | | | | | | | | |
| | | | | | Stone Mt 500 | 000 | 00 | | | | | | | | |
| **TOTAL** | 222 | 919 | 305 | 00 | **TOTAL** 237 | 489 | 669 | 80 | **TOTAL** 1 | 972 | 535 | 54 | Total coin $462,381,510.34 | | |
| **Rec'n'g** | 540 | 456 | 58 | | 3 | 722 | 236 | 55 | | 489 | 655 | 53 | Total Rec'n'g 4,752,348.66 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ 338 | 050 | 957 | 44
Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value 1 | 451 | 980 | 1~~~~
Cashier's closing silver bullion balance—Ounces........

*Y. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15760

**JA3414**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa., January 30th, 1933, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 381 | 510 | 34 |
| Coin for recoinage | 4 | 752 | 343 | 66 |
| Paper currency | 935 | 700 | 00 | |
| Unclassified counter cash | 2 | 823 | 56 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | 131 | 153 | 23 | |
| Depositary—Minor C. M. fund | 64 | 482 | 41 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 43 | 789 | 10 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 11 | 042 | 99 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for recoinage | 9 | 90 | | |
| Minor coin for | | 55 | | |
| Unc. S. S. Doll | 1 | 00 | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Gain on Mut Gold Coin deposits depd | 3 | 94 | | |
| Value of G & S transf from Rev to Bull Cash | 1 | 126 | 57 | |
| Chgs Rej Dep #8912 #9189-#9324 | 3 | 00 | | |
| TOTAL | 776 | 898 | 433 | 73 |

| PAYMENTS: | | $ | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 11 | 042 | 99 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | 271 | 13 |
| Silver bars | | | | |
| Cash | | 1 | 590 | 69 |
| For mutil. and it. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 88 | 45 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| ~~Gov Exp Acct—~~ Postage | | | 30 | |
| Transf. from Rev to Bull | | 1 | 126 | 57 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Revenues Cash | | | 713 | 94 |
| Gain on Mut G.&S. Coin Dep | | | 3 | 94 |
| Chgs on Lindbergh Medals | | | 3 | 00 |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | 200 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T of F #247 Foreign&Short | | | 3 | 30 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 181 | 371 | 34 |
| Coin for recoinage | 4 | 752 | 355 | 81 |
| Paper currency | 935 | 100 | 00 | |
| Unclassified counter cash | 1 | 254 | 69 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | 130 | 882 | 10 | |
| Depositary—Minor C. M. fund | 64 | 482 | 41 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 43 | 704 | 59 | |
| TOTAL | 776 | 898 | 433 | 73 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dol. | $ 1 47 86 | 633 731 | 240 720 | 00 00 | 5-c 1-c | $ 1 | 189 782 | 729 806 | 40 14 | | $ | | |
| D. E. | 196 | 773 | 260 | 00 | H. D. | | 3 | 237 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 23 | 616 | 120 | 00 | Q. D. | 1 | 409 | 429 | 00 | | | | | | Gold cert. (other) | | 786 | 000 | 00 |
| H. E. | 2 | 329 | 785 | 00 | Dime | 1 | 186 | 744 | 30 | | | | | | Other paper | | 149 | 100 | 00 |
| Q. E. | | | | | OregonTr | | 25 | 000 | 00 | | | | | | Total paper | | 935 | 100 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 222 | 719 | 165 | 00 | TOTAL | 237 | 489 | 670 | 80 | TOTAL | 972 | 535 | 54 | | Total coin, $ | 462 | 181 | 371 | 32 |
| Rec'n'g | 540 | 455 | 58 | | | 3 | 722 | 243 | 15 | | 489 | 656 | 08 | | Total Rec'n'g | 4 | 752 | 355 | 81 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

| Treasurer's gold bullion — Value | 338 | 066 | 623 | 48 |
|---|---|---|---|---|
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| Treasurer's silver bullion — Other—Value | 1 | 452 | 052 | 03 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2-18795

**JA3415**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ *of the United States at* Philadelphia, Pa., January 31st,1933 , *19*

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 181 | 371 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 752 | 355 | 81 | (Advance) | | 17 | 400 | 00 |
| Paper currency | | 935 | 100 | 00 | Check | | 5 | 681 | 50 |
| Unclassified counter cash | | 1 | 254 | 69 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | | | |
| Commercial bars—gold | | 130 | 882 | 10 | Silver bars | | | 149 | 46 |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 | Cash | | 2 | 013 | 61 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 43 | 704 | 59 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 16 | 794 | 21 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 16 | 305 | 76 |
| Bullion fund checking credit | | 29 | 910 | 43 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 16 | 305 | 76 |
| RECEIPTS: | | | | | Postage | | | | 33 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs on Bull Deposits | | 6 | 828 | 93 |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver. | | | 149 | 46 | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin. | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Proceeds of Sal | | | | | Minor coin | | | | |
| & Exp. Check 9478 | | | | | | | | | |
| Pay Roll | | 16 | 305 | 76 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 462 | 181 | 331 | 34 |
| | | | | | Coin for recoinage | 4 | 752 | 355 | 81 |
| | | | | | Paper currency | | 913 | 000 | 00 |
| | | | | | Unclassified counter cash | | 5 | 074 | 99 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 130 | 882 | 10 |
| | | | | | Depositary—Minor C. M. fund | | 64 | 482 | 41 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 26 | 910 | 38 |
| TOTAL | 776 | 729 | 955 | 07 | TOTAL | 776 | 729 | 955 | 07 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | 147 | | | | | $ | | | | $ | |
| D. E. | 196 | 773 | 260 | 00 | Dol. | 86 | 633 | 240 | 00 | 5–c. | 189 | 729 | 40 | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | | 731 | 720 | 00 | 1–c. | 782 | 806 | 14 | |
| H. E. | 2 | 329 | 785 | 00 | Q. D. | 1 | 409 | 429 | 00 | | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 729 | 50 | | | | | |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | |
| TOTAL | 222 | 719 | 165 | 00 | TOTAL | 237 | 489 | 630 | 80 | TOTAL | 972 | 535 | 54 | |
| Recn'g | | 540 | 456 | 58 | | 3 | 722 | 243 | 15 | | | 489 | 656 | 08 |

| | |
|---|---|
| Gold cert. (Spl. Fd.) | |
| Gold cert. (other) | 784 500 00 |
| Other paper | 128 500 00 |
| TOTAL | 913 000 00 |
| Total coin | 462,181,331.34 |
| Total Recn'g | 4,752,355.81 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| *Country* | *Denomination* | *Metal* | *Pieces* | Treasurer's gold bullion { Value | | 338 | 086 189 79 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 452 | 129 15 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*E. W. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

MINT01916

**JA3416**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa., February 1st, 1933, 19

| OPENING BALANCES: | $ | | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 181 | 331 | 34 | | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 752 | 355 | 81 | | (Advance) | | | | |
| Paper currency | | 913 | 000 | 00 | | Check | | 47 | 090 | 90 |
| Unclassified counter cash | | 5 | 074 | 99 | | Gold  Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | | bars  Com. | | | 371 | 72 |
| Commercial bars—gold | | 130 | 882 | 10 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 64 | 482 | 41 | | Cash | | 2 | 491 | 72 |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 26 | 910 | 36 | | For minor metals | | | | |
| | | | | | | From appropriation acct.—Check | | 2 | 473 | 38 |
| TREASURY ADVANCES: | | | | | | From appropriation acct.—Cash | | 1 | 690 | 14 |
| Bullion fund checking credit | | 52 | 370 | 90 | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | | Govt. checks cashed | | 1 | 690 | 14 |
| RECEIPTS: | | | | | | | | | | |
| From coining department— | | | | | | | | | | |
| Denomination 1+Bronze | | 5 | 230 | 00 | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | Seigniorage on 5c Q. C. | | 4 | 816 | 37 |
| Denomination | | | | | | Cost of Metal in 1 C. | | | 461 | 63 |
| From M. and R. department— | | | | | | Retirement, etc., | | | 724 | 42 |
| Commercial bars, gold | | | | | | ISSUES of gold bars  Cert. | | | | |
| Certificate bars, gold | | | | | | for cash received  Com. | | | | |
| From stock—com. bars, silver. | | | | | | ISSUES of gold bars for cash  Cert. | | | | |
| | | | | | | deposited in F. Res. Bk.  Com. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | ISSUES on Treasurer's direction: | | | | |
| Gold coin for | | | | | | Gold coin | | | | |
| Silver coin for | | | | | | Silver coin—Dollars | | | | |
| Minor coin for | | | | | | H. Dol. | | | | |
| | | | | | | Q. Dol. | | | | |
| | | | | | | Dimes | | | | |
| | | | | | | Nickel coin | | | | |
| Paper currency | | | | | | Bronze coin | | | | |
| From purchasers of gold bars | | | | | | Paper currency | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | | RESERVED for assay—Coin | | | | |
| From sale of medals, etc. | | | 24 | 60 | | | | | | |
| From Proceeds of Ok#9482 | | | | | | DELIVERED for melting: | | | | |
| Pay Roll | | 1 | 690 | 14 | | Gold coin | | | | |
| Retirement,etc. | | | 724 | 42 | | Silver coin | | | | |
| Cost of metal in | | | | | | Minor coin | | | | |
| Domestic Coin depd | | | | | | | | | | |
| in W&R.F.Acct | | | 461 | 63 | | CLOSING BALANCES: | | | | |
| | | | | | | Coin, miscellaneous | 462 | 186 | 511 | 34 |
| | | | | | | Coin for recoinage | 4 | 752 | 355 | 81 |
| | | | | | | Paper currency | | 913 | 400 | 00 |
| | | | | | | Unclassified counter cash | | 1 | 617 | 73 |
| | | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | | Commercial bars—gold | | 130 | 510 | 38 |
| | | | | | | Depositary—Minor C. M. fund | | 24 | 944 | 04 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 24 | 437 | 00 |
| TOTAL | 776 | 709 | 027 | 20 | | TOTAL | 776 | 709 | 027 | 20 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ 47 | 933 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 186 | 773 | 160 | 00 | Dol. | 86 | 731 | 720 | 00 | 5-c | 1 | 189 | 729 | 40 | Gold cert. (Spl. Fd.) | | 784 | 500 | 00 |
| Eagle | 33 | 616 | 120 | 00 | H. D. | 3 | 512 | 50 | 1-c | 788 | 086 | 14 | Gold cert. (other) | | 784 | 500 | 00 |
| H. E. | 2 | 329 | 785 | 00 | Q. D. | 1 | 409 | 429 | 00 | | | | | Other paper | | 127 | 900 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 729 | 30 | | | | | TOTAL | | 912 | 400 | 00 |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 222 | 719 | 065 | 00 | TOTAL | 237 | 489 | 639 | 80 | TOTAL | 1 | 977 | 815 | 54 | Total coin, $462,186,511.34 | | | |
| Recn'g | | 540 | 456 | 16 | | 3 | 722 | 243 | 15 | | | 489 | 656 | 03 | Total Recn'g $4,752,355.81 | | | |

## FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 338 | 136 | 583 | 98 |
| | | | | Treasurer's silver bullion  Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 452 | 319 | 99 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. R. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

**JA3417**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa., February 2nd, 1933, 19___

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | $ | | | | **PAYMENTS:** | $ | |
| Coin, miscellaneous | 462 | 186 | 511 | 34 | For bullion purchased— | | |
| Coin for recoinage | 4 | 752 | 355 | 81 | (Advance) | | |
| Paper currency | | 912 | 400 | 00 | Check | 13 | 537 | 02 |
| Unclassified counter cash | | 1 | 617 | 73 | Gold } Cert. | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars } Com. | | 311 | 67 |
| Commercial bars—gold | | 130 | 510 | 38 | Silver bars | | |
| Depositary—Minor C. M. fund | | 64 | 944 | 04 | Cash | | 767 | 75 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | |
| Depositary—Regular | | 24 | 437 | 00 | For minor metals | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | 222 | 28 |
| Bullion fund checking credit | | 13 | 537 | 02 | From appropriation acct.—Cash | | 161 | 06 |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | 161 | 06 |
| From coining department— | | | | | Postage | | | 15 |
| Denomination | | | | | | | |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | |
| Denomination | | | | | Revenues and appro. reimb.— | | |
| Denomination | | | | | | | |
| Denomination | | | | | | | |
| From M. and R. department— | | | | | | | |
| Commercial bars, gold | | | | | Issues of gold bars } Cert. | | |
| Certificate bars, gold | | | | | for cash received } Com. | | |
| | | | | | Issues of gold bars for cash } Cert. | | |
| | | | | | deposited in F. Res. Bk. } Com. | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction— | | |
| | | | | | Gold coin | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | |
| Gold coin for | | | | | H. Dol. | | |
| Silver coin for recoinage | | | | 50 | Q. Dol. | | |
| Minor coin for | | | | | Dimes | | |
| | | | | | Nickel coin | | |
| | | | | | Bronze coin | | 100 | 00 |
| | | | | | Paper currency | | |
| Paper currency | | | | | Toff 182-Short muts & slugs | | 21 | 26 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | |
| From charges on bars sold | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | |
| From sale of medals, etc. | | | | | Gold coin | | |
| From chgs on Rej Dep | | | | | Silver coin | | |
| #9369- | | | 1 | 00 | Minor coin | | |
| Proceeds of Ck #9492 | | | 161 | 06 | | | |
| Sal & Exp. Pay Roll | | | | | **CLOSING BALANCES:** | | |
| | | | | | Coin, miscellaneous | 462 | 186 | 275 | 34 |
| | | | | | Coin for recoinage | 4 | 752 | 352 | 05 |
| | | | | | Paper currency | | 911 | 200 | 00 |
| | | | | | Unclassified counter cash | | 2 | 008 | 77 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 130 | 198 | 71 |
| | | | | | Depositary—Minor C. M. fund | | 64 | 944 | 04 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 24 | 214 | 72 |
| **TOTAL** | 776 | 660 | 914 | 36 | **TOTAL** | 776 | 660 | 914 | 36 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | Pittman | | | | | | | | | | | $ | | |
| | | | | | | | 147 | 633 | 240 | 00 | | | | | | | | | |
| D. E. | 196 | 773 | 160 | 00 | Dol. | 86 | 731 | 793 | 00 | 5-c | 1 | 189 | 723 | 40 | | | | | |
| Eagle | 23 | 616 | 120 | 00 | H. D. | | | 3 | 452 | 50 | 1-c | | 787 | 983 | 14 | | | | |
| H. E. | 2 | 329 | 785 | 00 | Q. D. | | 1 | 409 | 379 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | | 1 | 186 | 719 | 30 | | | | | | Gold cert. (other) | 784 | 000 | 00 |
| | | | | | Oregon Tr | 25 | 000 | 00 | | | | | | | Other paper | 127 | 200 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | TOTAL | 911 | 200 | 00 |
| **TOTAL** | 222 | 719 | 065 | 00 | **TOTAL** | 237 | 489 | 503 | 80 | | 1 | 977 | 706 | 54 | Total coin | 462 | 186 | 275 | 34 |
| Rec'n | | 540 | 458 | 58 | | | 3 | 722 | 242 | 65 | | | 489 | 652 | 82 | Total Rec'n | 4 | 752 | 352 | 05 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | |
|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 338 | 158 | 043 | 91 |
| | | | | Treasurer's silver bullion } Std. dollar—Value | | | | |
| | | | | } Other—Value | 1 | 452 | 734 | 09 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*V. H. Porill*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15793

**JA5418**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office | *of the United States at* Philadelphia, Pa., February 3rd, 1933, 19

| OPENING BALANCES: | | | | | PAYMENTS: | | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 186 | 275 | 34 | For bullion purchased— | | | |
| Coin for recoinage | 4 | 752 | 352 | 05 | (Advance) | | | |
| Paper currency | | 911 | 200 | 00 | Check | 30 | 551 | 05 |
| Unclassified counter cash | | 2 | 008 | 77 | Gold bars { Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | | |
| Commercial bars—gold | | 130 | 198 | 71 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 64 | 944 | 04 | Cash | 2 | 081 | 59 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 24 | 214 | 72 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 50 | 68 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 50 | 68 |
| Bullion fund checking credit | | 30 | 684 | 23 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 50 | 68 |
| RECEIPTS: | | | | | Postage | | | 46 |
| From coining department— | | | | | | | | |
| Denomination Eagles | 500 | 000 | 00 | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | |
| Denomination | | | | | Gain on L.W. Coin from Recoinage | 133 | 18 |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | |
| | | | | | Issues on Treasurer's direction: | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | |
| Silver coin for | | | | | H. Dol. | | | |
| Minor coin for | | | | | Q. Dol. | | | |
| | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| Paper currency | | | | | Paper currency | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | 520 | 00 |
| From special assays | | | | | | | | |
| From sale of medals, etc. | | 158 | 55 | | DELIVERED for melting: | | | |
| From Sal & Exp Ck #9494 | | | | | Gold coin | | 58 | 820 | 56 |
| Pay Roll | | 50 | 68 | | Silver coin | | | |
| Unofficial use of | | | | | Minor coin | | | |
| Official Tele Deposits | | | | | | | | |
| in Spec Dep Acct | | 1 | 35 | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 462 | 685 | 620 | 34 |
| | | | | | Coin for recoinage | 4 | 693 | 531 | 49 |
| | | | | | Paper currency | | 910 | 600 | 00 |
| | | | | | Unclassified counter cash | | | 769 | 60 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 130 | 198 | 71 |
| | | | | | Depositary—Minor C. M. fund | | 64 | 944 | 04 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 24 | 165 | 39 |
| TOTAL | 777 | 176 | 526 | 93 | TOTAL | 777 | 176 | 526 | 93 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 196 | 773 | 160 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 189 | 723 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 24 | 115 | 600 | 00 | H. D. | 86 | 731 | 702 | 00 | 1-c | 787 | 983 | 14 | Gold cert. (other) | 783 | 500 | 00 |
| H. E. | 2 | 329 | 650 | 00 | Q. D. | 3 | 462 | 50 | | | | | | Other paper | 127 | 100 | 00 |
| Q. E. | | | | | Dime | 1 | 409 | 379 | 60 | | | | | Total paper | 910 | 600 | 00 |
| | | | | | | 1 | 186 | 719 | 30 | | | | | | | | |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | Total coin, $ 462,685,620.34 | | | |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | Total Rec'g $ 4,693,531.49 | | | |
| TOTAL | 223 | 218 | 410 | 00 | TOTAL | 237 | 489 | 503 | 80 | TOTAL | 977 | 706 | 54 | | | | |
| Rec'g | | 481 | 636 | 02 | | 3 | 722 | 242 | 65 | | 189 | 652 | 82 | | | | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 337 | 743 | 421 | 63 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 453 | 134 | 43 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_W. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1928    2-15763

**JA3419**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa., February 4th, 1933 , 19......

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 462 | 685 | 620 | 34 | For bullion purchased— | | | |
| Coin for recoinage | 4 | 693 | 531 | 49 | (Advance) | 9 | 600 | 00 |
| Paper currency | 910 | 600 | 00 | | Check | 25 | 105 | 56 |
| Unclassified counter cash | | | 769 | 60 | Gold bars { Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 303 | 51 |
| Commercial bars—gold | 130 | 198 | 71 | | Silver bars | | | |
| Depositary—Minor C. M. fund | 64 | 944 | 04 | | Cash | 1 | 435 | 44 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | 24 | 165 | 39 | | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | 34 | 705 | 56 | | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | Postage | | 1 | 45 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | **RESERVED for assay—Coin** | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | **DELIVERED for melting:** | | | |
| From special assays | | | | | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From | | | | | Minor coin | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 462 | 685 | 620 | 34 |
| | | | | | Coin for recoinage | 4 | 693 | 531 | 49 |
| | | | | | Paper currency | 909 | 000 | 00 |
| | | | | | Unclassified counter cash | | 932 | 71 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | 129 | 895 | 20 |
| | | | | | Depositary—Minor C. M. fund | 64 | 944 | 04 |
| | | | | | Depositary—Special deposit | | | |
| | | | | | Depositary—Regular | 24 | 165 | 39 |
| **TOTAL** | 777 | 118 | 973 | 61 | **TOTAL** | 777 | 118 | 973 | 61 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | | | $ | | |
| D. E. | 196 | 773 | 160 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 723 | 40 | | | |
| Eagle | 24 | 115 | 600 | 00 | 86 | 731 | 503 | 50 | 1-c | | 787 | 983 | 14 | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 329 | 650 | 00 | H. D. | 7 | 462 | 50 | | | | Gold cert. (other) | 783 | 500 | 00 |
| Q. E. | | | | | Q. D. | 1 | 409 | 379 | 00 | | | | | Other paper | 125 | 500 | 00 |
| | | | | | Dime | 1 | 186 | 719 | 30 | | | | | **TOTAL** | 909 | 000 | 00 |
| | | | | | OregonTr | | 25 | 000 | 00 | | | | | | | | |
| | | | | | StoneMt | | 500 | 00 | | | | | | | | | |
| **TOTAL** | 223 | 218 | 410 | 00 | **TOTAL** | 237 | 489 | 503 | 80 | | 1 | 977 | 706 | 54 | Total coin, $ 462,685,620.34 | | | |
| **Recn'g** | | 151 | 636 | 02 | | 3 | 722 | 242 | 65 | | | 489 | 652 | 82 | Total Recn'g 4,693,531.49 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | 337 | 779 | 045 | 05 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Std. dollar—Value | | | | |
| | | | | | Treasurer's silver bullion { Other—Value | 1 | 453 | 491 | 86 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

**JA3420**

FORM 201-A
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint } 
Assay Office } of the United States at Philadelphia, Pa., February 6th, 1933, 19____

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 685 | 620 | 34 |
| Coin for recoinage | 4 | 693 | 531 | 40 |
| Paper currency | 909 | 000 | 00 | |
| Unclassified counter cash | | 932 | 71 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 129 | 895 | 20 |
| Depositary—Minor C. M. fund | | 64 | 944 | 04 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 24 | 165 | 39 |

| Treasury Advances: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 27 | 755 | 31 |
| Appropriation checking credit | | | | |

| Receipts: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 680 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From melting department— V.O. | | | | |
| Commercial bars, gold | | 41 | 403 | 60 |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 2 | 35 | |
| Minor coin for " | | 1 | 65 | |
| Paper currency | | | | |
| From purchasers of gold bars | 5 | 028 | 65 | |
| From charges on bars sold | | 3 | 01 | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Domestic Coinage Depd in N.C.I.F.A/c | | 321 | 95 | |

| Total | 777 | 160 | 724 | 17 |

| Payments: | | $ | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 24 | 075 | 31 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars. | | | | |
| Cash | | 2 | 239 | 54 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 76 | 95 | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Cost of remelt, etc.—Postage | | 55 | | |
| J.L.Summers Dis Agent Press Dept Seig iont C. | | 3 | 358 | 05 |
| Deposits in Treasury: | | | | |
| Revenues and appro. reimb.— | | | | |
| Cost of Metal in Dom C. | | 321 | 95 | |
| Issues of gold bars for cash received { Cert. | | | | |
| Com. | | 5 | 028 | 65 |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | 300 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T of F #192 Short Unc S.S $ | | 1 | 00 | |
| T of F #196 " Suby | | 1 | 50 | |
| Reserved for assay—Coin | | | | |
| Delivered for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| Closing Balances: | | | | |
| Coin, miscellaneous | 462 | 389 | 256 | 34 |
| Coin for recoinage | 4 | 693 | 533 | 99 |
| Paper currency | 912 | 000 | 00 | |
| Unclassified counter cash | | 767 | 21 | |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 166 | 270 | 15 |
| Depositary—Minor C. M. fund | | 65 | 265 | 99 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 24 | 088 | 101 |

| Total | 777 | 160 | 724 | 17 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | $ | | | | | | | | $ | | | |
| D. E. | 196 | 473 | 160 | 00 | Dol. | $17 | 633 | 240 | 00 | 5-c | 1 | 189 | 723 | 40 |
| Eagle | 24 | 115 | 600 | 00 | H. D. | 86 | 731 | 702 | 50 | 1-c | | 791 | 660 | 14 |
| H. E. | 2 | 329 | 650 | 00 | Q. D. | | 3 | 462 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 409 | 354 | 00 | | | | | |
| | | | | | Oregon Tr | 1 | 188 | 704 | 50 | Gold cert. (Spl. Pd.) | | | | |
| | | | | | Stone Mt | | 500 | 000 | 00 | Gold cert. (other) | 787500 | 00 | | |
| | | | | | | | | | | Other paper | 123500 | 00 | | |
| | | | | | | | | | | | 911000 | 00 | | |
| Total | 222 | 918 | 410 | 00 | Total | 257 | 489 | 462 | 80 | Total | 1 | 981 | 383 | 54 |
| Reen'g | | 481 | 636 | 02 | | 3 | 728 | 243 | 50 | | | 489 | 654 | 47 |

| | | | | | |
|---|---|---|---|---|---|
| Total coin | $462,389,256.34 | | | | |
| Total Reen'g | 4,693,533.99 | | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | 337 | 798 | 778 | 86 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 453 | 573 | 33 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-16792

**JA3421**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa., February 7th, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 462 | 389 | 256 | 34 | For bullion purchased— | | | |
| Coin for recoinage | 4 | 693 | 533 | 99 | (Advance) | 8 | 800 | 00 |
| Paper currency | | 912 | 000 | 00 | Check | 34 | 692 | 11 |
| Unclassified counter cash | | | 767 | 28 | Gold \| Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars \| Com. | | | |
| Commercial bars—gold | | 166 | 270 | 15 | Silver bars | 1 | 761 | 15 |
| Depositary—Minor C. M. fund | | 65 | 265 | 99 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 24 | 088 | 44 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 12 | 82 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 43 | 492 | 11 | From special deposit acct.—Cash | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| RECEIPTS: | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. \| Com. | | | |
| | | | | | Issues on Treasurer's direction: | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | 50 | 000 | 00 |
| Gold coin for Recoinage | | 37 | 368 | 62 | Silver coin—Dollars | | | |
| Silver coin for " | | 114 | 000 | 00 | H. Dol. | | | |
| Minor coin for " | | 1 | 600 | 00 | Q. Dol. | | | |
| Unc. S. S. Dollars | | 5 | 100 | 00 | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| Paper currency | | | | | Paper currency | | | |
| From purchasers of gold bars | | | | | Diff in Bank and Mint Value T off 207,276,277 | | 5 | 70 |
| From charges on bars sold | | | | | RESERVED for assay—Coin & 255 | | | |
| From special assays | | | | | | | | |
| From sale of medals, etc. | | 32 | 15 | | DELIVERED for melting: | | | |
| From refund of Chgs on withdrawn bullion | | | | | Gold coin | | | |
| Dep #9450  Jan a/c | | | 4 | 99 | Silver coin | | | |
| Chgs on withdrawn Dep #9450 | | | 1 | 01 | Minor coin | | | |
| | | | | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 462 | 344 | 186 | 34 |
| | | | | | Coin for recoinage | 4 | 846 | 496 | 91 |
| | | | | | Paper currency | | 908 | 900 | 00 |
| | | | | | Unclassified counter cash | | 2 | 314 | 28 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 166 | 270 | 15 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 265 | 99 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 24 | 075 | 62 |
| TOTAL | 777 | 027 | 219 | 55 | TOTAL | 777 | 027 | 219 | 55 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 147 | | | | | | | | | $ | |
| D. E. | 196 | 423 | 160 | 00 | Dol. | 86 | 633 | 240 | 00 | 5-c | 1 | 189 | 723 | 40 | | | |
| Eagle | 24 | 115 | 600 | 00 | H. D. | | 3 | 462 | 50 | 1-c | | 791 | 660 | 14 | Gold cert. (Spl. Fd.) | | |
| H. E. | 2 | 329 | 480 | 00 | Q. D. | 1 | 409 | 354 | 00 | | | | | | Gold cert. (other) | 787 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 704 | 30 | | | | | | Other paper | 121 | 400 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | TOTAL | 908 | 900 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | | | |
| TOTAL | 222 | 858 | 240 | 00 | TOTAL | 237 | 494 | 552 | 80 | TOTAL | 1 | 981 | 383 | 54 | Total coin | 462 | 344 | 186 | 34 |
| Rec'n'g | | 518 | 998 | 94 | | | 3 | 836 | 243 | 50 | | | 491 | 254 | 47 | Total Rec'n'g | 4 | 846 | 496 | 91 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | Treasurer's gold bullion—Value | 337 | 847 | 333 | 04 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 453 | 934 | 25 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. R. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2–15793

**JA3422**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa., February 8th, 1933 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 462 | 344 | 186 | 34 |
| Coin for recoinage | 4 | 846 | 496 | 91 |
| Paper currency | | 908 | 900 | 00 |
| Unclassified counter cash | | 2 | 314 | 28 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 166 | 270 | 15 |
| Depositary—Minor C. M. fund | | 65 | 265 | 99 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 24 | 075 | 62 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 20 | 309 | 39 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From Mint department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| withdrawn Dep.#9450 | | | 108 | 20 |
| From stock—com: bars, silver— | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 140 | 000 | 00 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 777 | 092 | 365 | 36 |

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| (Advance) | | | | | |
| | Check | | 20 | 309 | 39 |
| Gold bars | Cert. | | | | |
| | | | | 329 | 02 |
| Silver bars | | | | | |
| | Cash | | 3 | 540 | 88 |
| For mutil. and lt. wt. coin—Cash | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | | |
| From appropriation acct.—Cash | | | 1 | 197 | 96 |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |
| withdrawn Dep.#9450 | | | | 108 | 20 |
| **DEPOSITS IN TREASURY:** | | | | | |
| Revenues and appro. reimb.— | | | | | |
| **ISSUES** of gold bars for cash received | Cert. | | | | |
| | Com. | | | | |
| **ISSUES** of gold bars for cash deposited in F. Res. Bk. | Cert. | | | | |
| | Com. | | | | |
| **ISSUES** on Treasurer's direction: | | | | | |
| Gold coin | | | | | |
| Silver coin—Dollars | | | | | |
| | H. Dol. | | | | |
| | Q. Dol. | | | | |
| | Dimes | | | | |
| Nickel coin | | | | | |
| Bronze coin | | | | | |
| Paper currency | | | | | |
| **RESERVED** for assay—Coin | | | | | |
| **DELIVERED** for melting: | | | | | |
| Gold coin | | | | | |
| Silver coin | | | | | |
| Minor coin | | | | | |
| **CLOSING BALANCES:** | | | | | |
| Coin, miscellaneous | | 462 | 344 | 186 | 34 |
| Coin for recoinage | | 4 | 986 | 496 | 91 |
| Paper currency | | | 905 | 300 | 00 |
| Unclassified counter cash | | | 2 | 373 | 40 |
| Certificate bars—gold | | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | | 165 | 941 | 13 |
| Depositary—Minor C. M. fund | | | 65 | 265 | 99 |
| Depositary—Special deposit | | | | | |
| Depositary—Regular | | | 22 | 877 | 66 |
| **TOTAL** | | 777 | 092 | 365 | 36 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | | $ | |
| D. E. | 195 | 423 | 160 | 00 | Dol. | 47 | 633 | 240 | 00 | 5-c | 1 | 189 | 723 | 40 | |
| Eagle | 24 | 115 | 600 | 00 | H. D. | 86 | 736 | 808 | 00 | 1-c | | 791 | 660 | 14 | |
| H. E. | 2 | 329 | 480 | 00 | Q. D. | 1 | 409 | 354 | 00 | | | | | | Gold cert. (Spl. Fd.) | 785000 00 |
| Q. E. | | | | | Dime | 1 | 189 | 794 | 30 | | | | | | Gold cert. (other) | 120300 00 |
| | | | | | OregonTr | | 25 | 000 | 00 | | | | | | Other paper | 905300 00 |
| | | | | | $tone Mt | | 500 | 000 | 00 | | | | | | TOTAL | 905300 00 |
| **TOTAL** | 222 | 858 | 240 | 00 | **TOTAL** | 237 | 494 | 562 | 80 | **TOTAL** | 981 | 383 | 54 | Total coin, $ 462,344,186.34 |
| **Rec'n'g** | | 518 | 998 | 94 | | 3 | 976 | 243 | 50 | | | 491 | 254 | 47 | Total Rec'n'g | 4,986,496.91 |

| | FOREIGN COIN EXECUTED | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ 337 871 543 02

Treasurer's silver bullion { Std. dollar—Value ........

{ Other—Value ........ 1 454 044 03

Cashier's closing silver bullion balance—Ounces ........

_H. A. Boal_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

JA3423

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa., February 9th, 1933, 19...

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 462 | 344 | 186 | 34 | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 986 | 496 | 91 | (Advance) | | | | |
| Paper currency | | 905 | 300 | 00 | Check | 14 | 567 | 60 | |
| Unclassified counter cash | | 2 | 373 | 40 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | { Com. | 1 | 165 | 16 | |
| Commercial bars—gold | | 165 | 941 | 13 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 65 | 255 | 99 | Cash | 1 | 019 | 96 | |
| Depositary—Special deposit | | | | | For nautil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 22 | 877 | 66 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 173 | 65 | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 16 | 607 | 60 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| **RECEIPTS:** | | | | | J.L. Summers Seign. on | 1 | 861 | 50 | |
| From coining department— | | | | | minor coin | | | | |
| Denomination Bronze | | 2 | 040 | 00 | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Cost of Metal | | 178 | 50 | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and C. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | 5 | 002 | 42 | for cash received { Com. | 25 | 795 | 09 | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | 1 | 100 | 000 | 00 |
| From Treasury or Fed. Res. Bks. | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for Recoinage | | 70 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | 25 | 795 | 09 | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | 16 | 24 | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs on Rej Dep | | | | | Silver coin | | | | |
| #9722 | | | 1 | 00 | Minor coin | | | | |
| Cost of Metal in Dom | | | | | | | | | |
| Coinage Depd imo.M.Fd | | | 178 | 50 | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 461 | 246 | 016 | 34 |
| | | | | | Coin for recoinage | 5 | 056 | 496 | 91 |
| | | | | | Paper currency | | 929 | 700 | 00 |
| | | | | | Unclassified counter cash | | 2 | 975 | 77 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 143 | 983 | 30 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 444 | 49 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 22 | 704 | 01 |
| | | | | | | | | | |
| TOTAL | 777 | 186 | 520 | 76 | TOTAL | 777 | 186 | 520 | 76 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | | $ | | |
| D. E. | 195 | 373 | 160 | 00 | Dol. | 47 | 633 | 240 | 00 | 5-c | 1 | 189 | 723 | 40 | | | | |
| Eagle | 24 | 065 | 600 | 00 | H. D. | 86 | 736 | 802 | 00 | 1-c | | 793 | 700 | 14 | | | | |
| H. E. | 2 | 329 | 270 | 00 | Q. D. | | 3 | 462 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | | 1 | 409 | 354 | 00 | | | | | | Gold cert. (other) | 810 | 000 | 00 |
| | | | | | Dime | 1 | 186 | 704 | 30 | | | | | | Other paper | 119 | 700 | 00 |
| | | | | | OregonTr | 25 | 000 | 00 | | | | | | | TOTAL | 929 | 700 | 00 |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 221 | 767 | 030 | 00 | TOTAL | 237 | 494 | 562 | 80 | TOTAL | 1 | 983 | 423 | 54 | Total coin, $ | 461 | 246 | 016 | 34 |
| Recn'g | | 518 | 998 | 94 | | 4 | 046 | 243 | 50 | | | 491 | 254 | 47 | Total Recn'g | 5 | 056 | 496 | 91 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ......... 337 880 799 03
Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value ... 1 454 200 97
Cashier's closing silver bullion balance—Ounces ....

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—13793

**JA3424**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~  of the United States at  Philadelphia, Pa.,  February 10th, 1933, 19___

| Opening Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 461 | 246 | 016 | 34 |
| Coin for recoinage | 5 | 056 | 496 | 91 |
| Paper currency | | 929 | 700 | 00 |
| Unclassified counter cash | | 2 | 975 | 77 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 143 | 983 | 30 |
| Depositary—Minor C. M. fund | | 65 | 444 | 49 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 704 | 01 |

| Treasury Advances: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 30 | 261 | 39 |
| Appropriation checking credit | | | | |

| Receipts: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—coin bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 55 | 015 | 00 |
| Minor coin for | | 1 | 270 | 00 |
| Overcharge in T/F#28 | | | | |
| L.W. Gold Coin | | | 27 | 52 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 603 | 86 |
| From Sam Galvin for | | | | |
| new Coin-Treas letter | | | | |
| 2/9/33 | | | | 03 |

| Payments: | | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 30 | 261 | 39 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | 6 | 145 | 15 |
| Silver bars | | | | |
| Cash | | 1 | 957 | 91 |
| For mutil. and lt. wt. coin—Cash. | | | 2 | 23 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

| Deposits in Treasury: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | 03 |
| Paper currency | | | | |
| Reserved for assay—Coin | | | | |

| Delivered for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| Closing Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 461 | 246 | 015 | 31 |
| Coin for recoinage | 5 | 112 | 809 | 43 |
| Paper currency | | 929 | 200 | 00 |
| Unclassified counter cash | | 2 | 110 | 37 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 137 | 838 | 15 |
| Depositary—Minor C. M. fund | | 65 | 444 | 48 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 704 | 01 |

| Total | 776 | 128 | 937 | 10 |
|---|---|---|---|---|
| Total | 776 | 128 | 937 | 10 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 195 | 373 | 160 | 00 | Dol. | 147 | 933 | 240 | 00 | 5-c | 1 | 189 | 723 | 40 | | | | |
| Eagle | 24 | 065 | 600 | 00 | H. D. | 86 | 736 | 800 | 00 | 1-c | | 793 | 699 | 11 | Gold cert. (Spl. Pd.) | | | |
| H. E. | 2 | 329 | 270 | 00 | Q. D. | 1 | 409 | 354 | 00 | | | | | | Gold cert. (other) | 809 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 189 | 704 | 30 | | | | | | Other paper | 119 | 700 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | Total | 929 | 200 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | | | | |
| Total | 221 | 758 | 030 | 00 | Total | 237 | 494 | 562 | 80 | Total | 1 | 983 | 422 | 51 | Total coin, $ | 461 | 246 | 015 | 31 |
| Rec'n'g | | 519 | 026 | 46 | | 4 | 101 | 258 | 50 | | | 492 | 524 | 47 | Total Rec'n'g | 5 | 112 | 809 | 43 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | 337 | 892 | 038 | 11 |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 454 | 300 | 84 |
| | | | | Cashier's closing silver bullion—Ounces | | | | |

_H. A. Burell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2–18793

**JA3425**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Subtreasury~~ *of the United States at* **Philadelphia, Pa.,** **February 11th, 1933** , 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 461 | 246 | 015 | 31 | For bullion purchased— | | | |
| Coin for recoinage | 5 | 112 | 809 | 43 | (Advance) | 15 | 800 | 00 |
| Paper currency | | 929 | 200 | 00 | Check | 20 | 818 | 30 |
| Unclassified counter cash | | 2 | 110 | 37 | Gold bars { Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | { Com. | | | |
| Commercial bars—gold | | 137 | 838 | 15 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 65 | 444 | 49 | Cash | 1 | 336 | 46 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 22 | 704 | 01 | For minor metals | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | |
| Bullion fund checking credit | | 36 | 618 | 30 | From appropriation acct.—Cash | | | |
| Appropriation checking credit | 279 | 40 | 000 | 00 | From special deposit acct.—Check | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | |
| From coining department— | | | | | Postage | | 1 | 04 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | ISSUES ON Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | DELIVERED for melting: | | | |
| From charges on bars sold | | | | | Gold coin | | | |
| From special assays | | | | | Silver coin | | | |
| From sale of medals, etc. | | | | | Minor coin | | | |
| From | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 461 | 246 | 015 | 31 |
| | | | | | Coin for recoinage | 5 | 112 | 809 | 43 |
| | | | | | Paper currency | | 929 | 100 | 00 |
| | | | | | Unclassified counter cash | | 1 | 872 | 87 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 137 | 838 | 15 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 444 | 49 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 62 | 704 | 01 |
| TOTAL | 776 | 167 | 178 | 54 | TOTAL | 776 | 167 | 178 | 54 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | Pittman SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $147 | 633 | 240 | 00 | | $ | |
| D. E. | 195 | 373 | 160 | 00 | Dol. | 86 | 736 | 802 | 00 | 5-c | 1 | 189 | 723 | 40 |
| Eagle | 24 | 065 | 600 | 00 | H. D. | | 3 | 462 | 50 | 1-c | | 793 | 699 | 11 |
| H. E. | 2 | 329 | 270 | 00 | Q. D. | 1 | 409 | 354 | 00 | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 704 | 30 | Gold cert. (other) | | 809 | 500 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | Other paper | | 118 | 600 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | TOTAL | | 928 | 100 | 00 |
| TOTAL | 221 | 768 | 030 | 00 | TOTAL | 237 | 494 | 562 | 80 | TOTAL | 1 | 983 | 422 | 51 | Total coin | $461,246,015.31 |
| Recn'g | | 519 | 026 | 46 | | 4 | 101 | 258 | 54 | | | 492 | 524 | 47 | Total Recn'g | 5,112,809.43 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | Treasurer's gold bullion—Value | 337 | 933 | 387 | 99 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 454 | 416 | 82 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_C. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

**JA3426**

FORM 5514
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ *of the United States at* Philadelphia, Pa., February 13th, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 461 | 246 | 015 | 31 | For bullion purchased— | | | |
| Coin for recoinage | 5 | 112 | 809 | 43 | (Advance) | 18 | 500 | 00 |
| Paper currency | | 928 | 100 | 00 | Check | 24 | 909 | 90 |
| Unclassified counter cash | | 1 | 878 | 87 | Gold / Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars / Com. | | 178 | 36 |
| Commercial bars—gold | | 137 | 838 | 15 | Silver bars. | | | |
| Depositary—Minor C. M. fund | | 65 | 404 | 49 | Cash | | 998 | 30 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 62 | 704 | 01 | For minor metals | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | 1 | 417 | 71 |
| Bullion fund checking credit | | 43 | 400 | 90 | From appropriation acct.—Cash | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | |
| From coining department— | | | | | Postage | | | 25 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars / Cert. | | | |
| Commercial bars, gold | | | | | for cash received / Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash / Cert. | | | |
| | | | | | deposited in F. Res. Bk. / Com. | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | |
| | | | | | Gold coin | 300 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for Recoinage | | | | 40 | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | T/W 194-277 short | | 6 | 10 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | 4 | 00 | DELIVERED for melting: | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 460 | 946 | 012 | 31 |
| | | | | | Coin for recoinage | 5 | 112 | 806 | 73 |
| | | | | | Paper currency | | 927 | 300 | 00 |
| | | | | | Unclassified counter cash | | 1 | 878 | 32 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 137 | 659 | 79 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 404 | 49 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 61 | 286 | 30 |
| TOTAL | 776 | 172 | 628 | 04 | TOTAL | 776 | 172 | 628 | 04 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | $ | | | | $ | | |
| D. E. | 195 | 073 | 160 | 00 | Dol. | $147 633 | 736 | 240 | 00 | 5-c 1 | 189 | 723 | 40 | | | | |
| Eagle | 24 | 065 | 600 | 00 | H. D. | 85 | 3 | 799 | 00 | 1-c | 793 | 599 | 11 | Gold cert. (Spl. Fd.) | | | |
| H. E. | 2 | 329 | 270 | 00 | Q. D. | 1 | 409 | 354 | 00 | | | | | Gold cert. (Com.) | 809 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 188 | 704 | 00 | | | | | Other paper | 117 | 800 | 00 |
| | | | | | Oregon Tr | | | | | | | | | TOTAL | 927 | 300 | 00 |
| | | | | | Stone Mt | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 221 | 468 | 030 | 00 | TOTAL | 237 | 494 | 500 | 80 | TOTAL | 1 | 983 | 422 | 51 | Total coin $ 460,946,012.31 | | | |
| Rec'n'g | | 519 | 026 | 40 | | 4 | 101 | 255 | 80 | | | 492 | 524 | 47 | Total Rec'n'g 5,112,806.73 | | | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 337 978 096 45 |
| | | | | Treasurer's silver bullion / Std. dollar—Value | |
| | | | | / Other—Value | 1 454 737 23 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

C. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-10760

# JA3427

Form 231 A
TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Assay Office~~ of the United States at _Philadelphia, Pa._ , _February 14, 1933,_ 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 460 | 946 | 012 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 112 | 806 | 75 | (Advance) | | | | |
| Paper currency | | 927 | 300 | 00 | Check | 23 | 346 | 54 | |
| Unclassified counter cash | | 1 | 679 | 52 | Gold { Cert. | | | | |
| Certificate bars—gold | 309 | 574 | 438 | 48 | bars { Com. | 2 | 423 | 29 | |
| Commercial bars—gold | | 137 | 659 | 79 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 65 | 444 | 49 | Cash | 4 | 559 | 21 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin Cash | | | | |
| Depositary—Regular | | 61 | 286 | 30 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 366 | 80 | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 23 | 346 | 54 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | 1 | 600 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for _recoinage_ | | 139 | 100 | 00 | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 459 | 345 | 872 | 31 |
| | | | | | Coin for recoinage | 5 | 251 | 906 | 73 |
| | | | | | Paper currency | | 923 | 600 | 00 |
| | | | | | Unclassified counter cash | | | 959 | 11 |
| | | | | | Certificate bars—gold | 309 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 135 | 236 | 50 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 444 | 49 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 60 | 919 | 50 |
| TOTAL | 775 | 989 | 072 | 96 | TOTAL | 775 | 989 | 072 | 96 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | 147 | 633 | 240 | 00 | | 1 | 189 | 714 | 40 | | $ | | | |
| D. E. | 193 | 673 | 160 | 00 | Dol. | 86 | 736 | 799 | 00 | 1-c | | 795 | 693 | 11 | | | | | |
| Eagle | 23 | 865 | 600 | 00 | H. D. | | | 3 | 412 | 50 | | | | | | | | | |
| H. E. | 2 | 329 | 270 | 00 | Q. D. | 1 | 409 | 304 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 138 | 673 | 30 | | | | | | Gold cert. (other) | 807 | 000 | 00 | |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | Other paper | 116 | 600 | 00 | |
| | | | | | Stone Mtn | | 500 | 000 | 00 | | | | | | TOTAL | 923 | 600 | 00 | |
| TOTAL | 219 | 868 | 030 | 00 | TOTAL | 237 | 494 | 434 | 80 | TOTAL | 1 | 985 | 407 | 51 | Total coin, $ 458,345,872.31 | | | | |
| Recn'g. | | 519 | 028 | 46 | | 4 | 240 | 355 | 30 | | | 492 | 524 | 47 | Total Recn'g $ 5,251,906.73 | | | | |

| FOREIGN COIN EXECUTED | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 338 | 000 | 879 | 32 | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | | |
| | | | | { Other—Value | 1 | 454 | 988 | 82 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | | |

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1929    2–16793

**JA3428**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa. February 15th, 1933, 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 459 | 345 | 872 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 251 | 905 | 73 | (Advance) | | | | |
| Paper currency | | 923 | 600 | 00 | Check | | 16 | 824 | 24 |
| Unclassified counter cash | | | 959 | 11 | Gold {Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars {Com. | | | 151 | 24 |
| Commercial bars—gold | | 135 | 236 | 50 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 65 | 444 | 49 | Cash | | 1 | 799 | 68 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin Cash | | | | |
| Depositary—Regular | | 60 | 919 | 50 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 883 | 87 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 20 | 964 | 24 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 30 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination Bronze | | 4 | 140 | 00 | Revenues and appro. reimb. | | | | |
| Denomination | | | | | Cost of Metal in M.C. | | | 361 | 91 |
| Denomination | | | | | Seigniorage on M.C. Sum 3 | | | 778 | 09 |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars {Cert. | | | | |
| From M. and R. department— | | | | | for cash received {Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash {Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. {Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction— | | | | |
| | | | | | Gold coin | 1 | 000 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for recoinage | | | 913 | 50 | H. Dol. | | | | |
| Silver coin for " | | 91 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for " | | 31 | 360 | 00 | Dimes | | | | |
| Unc S. S. Doll | | 8 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | T. of T. Postage | | | 255 | 50 |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From chgs on Rej Dep | | | | | Gold coin | | | | |
| #9764 | | | 1 | 00 | Silver coin | | | | |
| Cost of metal in | | | | | Minor coin | | | | |
| Dom Coinage depd | | | | | | | | | |
| in M.C.M.F. a/c | | | 361 | 91 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 458 | 357 | 892 | 31 |
| | | | | | Coin for recoinage | 5 | 375 | 180 | 23 |
| | | | | | Paper currency | | 920 | 500 | 00 |
| | | | | | Unclassified counter cash | | 2 | 123 | 63 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 135 | 085 | 26 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 806 | 40 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 60 | 095 | 63 |
| TOTAL | 774 | 515 | 117 | 77 | TOTAL | 774 | 515 | 117 | 77 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | Pittman SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | 47 | 633 | 240 | 00 | | $ | | | | | | $ | |
| D. E. | 192 | 673 | 160 | 00 | Dol. | 86 | 744 | 799 | 00 | 5-c | 1 | 189 | 714 | 40 | | | | |
| Eagle | 23 | 865 | 600 | 00 | H. D. | | 3 | 412 | 50 | 1-c | | 797 | 833 | 11 | | | | |
| H. E. | 2 | 329 | 150 | 00 | Q. D. | 1 | 409 | 304 | 00 | | | | | | Gold cert. (Spl. Pd.) | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 30 | | | | | | Gold cert. (other) | | 806 | 500 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | Other paper | | 114 | 000 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | TOTAL | | 920 | 500 | 00 |
| TOTAL | 218 | 867 | 910 | 00 | TOTAL | 237 | 502 | 474 | 80 | TOTAL | 1 | 987 | 547 | 51 | Total coin, $458,357,892.31 | | | | |
| Recn's | | 519 | 939 | 96 | | 4 | 331 | 355 | 80 | | | 523 | 884 | 47 | Total Recn's | 5,375,180.23 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ 338 022 456 11

Treasurer's silver bullion {Std. dollar—Value ........

{Other—Value ........ 1 455 214 93

Cashier's closing silver bullion balance—Ounces ........

_Wm. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15732

**JA3429**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Sub~~Office } *of the United States at* Philadelphia, Pa. February 16th, 1933 , 19

| OPENING BALANCES: | | | | | PAYMENTS: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 458 | 357 | 892 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 375 | 180 | 23 | (Advance) | | | | |
| Paper currency | | 920 | 500 | 00 | Check | | 13 | 469 | 41 |
| Unclassified counter cash | | 2 | 123 | 63 | Gold bars {Cert. Com. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Silver bars | | | | |
| Commercial bars—gold | | 135 | 085 | 26 | Cash | | 6 | 294 | 64 |
| Depositary—Minor C. M. fund | 65 | 806 | 40 | | For mutil. and lt. wt. coin—Cash | | | 4 | 28 |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 60 | 095 | 63 | From appropriation acct.—Check | | 17 | 792 | 24 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 16 | 525 | 50 |
| Bullion fund checking credit | | 13 | 469 | 41 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 16 | 525 | 50 |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement & etc. | | | 685 | 59 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and C. department— | | | | | Issues of gold bars {Cert. Com. | | | | |
| Commercial bars, gold | | 30 | 046 | 08 | Issues of gold bars for cash deposited in F. Res. Bk. {Cert. Com. | | | | |
| Certificate bars, gold | | | | | ISSUES ON Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | 1 | 175 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 2 | 557 | 68 | H. Dol. | | | | |
| Silver coin for | | 132 | 807 | 05 | Q. Dol. | | | | |
| Minor coin for | | 10 | 750 | 00 | Dimes | | | | |
| Unc. S.S. Dolls | | 18 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency T/F Postage | | | 256 | 50 |
| From purchasers of gold bars | | | | | T/T#276 Short | | | | 45 |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 31 | 50 | Gold coin | | | | |
| From Proceeds of Sal & Exp Ok #9523 | | 16 | 525 | 50 | Silver coin | | | | |
| Sal & Exp Ok 9524 | | | | | Minor coin | | | | |
| Retirement &O | | | 685 | 59 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 457 | 200 | 522 | 31 |
| | | | | | Coin for recoinage | 5 | 521 | 294 | 51 |
| | | | | | Paper currency | | 896 | 600 | 00 |
| | | | | | Unclassified counter cash | | 3 | 393 | 86 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 165 | 131 | 34 |
| | | | | | Depositary—Minor C. M. fund | 65 | 806 | 40 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 42 | 303 | 39 |
| TOTAL | 773 | 716 | 044 | 55 | TOTAL | 773 | 716 | 044 | 55 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | Bittman SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 191 | 573 | 160 | 00 | Dol. | 147 | 533 | 240 | 00 | 5-s | 1 | 189 | 714 | 40 | | | | |
| Eagle | 23 | 840 | 600 | 00 | H. D. | 86 | 762 | 799 | 00 | 1-c | | 797 | 833 | 11 | | | | |
| H. E. | 2 | 278 | 780 | 00 | Q. D. | 1 | 409 | 304 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 30 | | | | | | Gold cert. (other) | 801 | 500 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | Other paper | 95 | 100 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | Total | 896 | 600 | 00 |
| TOTAL | 217 | 692 | 540 | 00 | TOTAL | 237 | 520 | 434 | 80 | TOTAL | 1 | 987 | 547 | 51 | Total coin $ 457,200,522.31 | | | |
| Rec'n'g | | 522 | 797 | 64 | | 4 | 464 | 162 | 40 | | | 534 | 634 | 47 | Total Rec'n'g 5,521,294.51 | | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 338 | 039 | 700 | 33 |
| | | | | Treasurer's silver bullion {Std. dollar—Value Other—Value | 1 | 455 | 342 | 76 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. W. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1179    2-13703

**JA3430**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
_____ Office } *of the United States at* Philadelphia, Pa. , February 17th, 1933 , 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 457 | 200 | 522 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 521 | 894 | 51 | (Advance) | | | | |
| Paper currency | | 896 | 600 | 00 | Check | | 28 | 486 | 73 |
| Unclassified counter cash | | | 3 | 393 | 86 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | { Com. | | | 641 | 24 |
| Commercial bars—gold | | 165 | 131 | 34 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 65 | 806 | 40 | Cash | | 1 | 311 | 80 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 42 | 393 | 39 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 1 | 192 | 12 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 581 | 58 |
| Bullion fund checking credit | | 28 | 530 | 32 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 581 | 58 |
| RECEIPTS: | | | | | Postage | | | | 75 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Surplus in L.W.Gold Coin | | | 43 | 54 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | 1 | 300 | 000 | 00 |
| From Treasury or Fed. Res. Bks. | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for Recoinage | | 54 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T of F #207 short | | | 2 | 20 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From chgs on Rej Dep | | | | | Silver coin | | 21 | 362 | 32 |
| #10032 - | | | 7 | 00 | Minor coin | | | | |
| Proceeds Sal & Exp | | | | | | | | | |
| Ck 9527 Pay Roll | | 581 | 58 | CLOSING BALANCES: | | | | |
| Telephone Com | | | 1 | 99 | Coin, miscellaneous | 455 | 900 | 391 | 31 |
| | | | | | Coin for recoinage | 5 | 553 | 930 | 99 |
| | | | | | Paper currency | | 896 | 000 | 00 |
| | | | | | Unclassified counter cash | | 2 | 238 | 72 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 154 | 490 | 10 |
| | | | | | Depositary—Minor C. M. fund | | 55 | 806 | 40 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 41 | 111 | 27 |
| TOTAL | 772 | 552 | 611 | 18 | TOTAL | 772 | 552 | 611 | 18 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 933 | 240 | 00 | | | | | | $ | | |
| D. E. | 190 | 273 | 160 | 00 | Dol. | 86 | 762 | 798 | 00 | 5-c | 189 | 714 | 40 | | | | |
| Eagle | 23 | 840 | 600 | 00 | H. D. | | 3 | 412 | 50 | 1-c | 797 | 833 | 11 | Gold cert. (Spl. Fd.) | 801 | 500 | 00 |
| H. E. | 2 | 278 | 650 | 00 | Q. D. | 1 | 409 | 304 | 00 | | | | | Gold cert. (other) | 94 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 30 | | | | | Other paper | | | |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | 896 | 000 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | |
| TOTAL | 216 | 392 | 410 | 00 | TOTAL | 237 | 520 | 433 | 80 | TOTAL | 1 | 987 | 547 | 51 | Total coin, $ | 455 | 900 | 391.31 |
| Recn'g | | 501 | 135 | 32 | | 4 | 518 | 161 | 20 | | 534 | 534 | 47 | Total Recn'g | 5 | 553 | 930.99 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion { Value | 338 | 090 | 506 | 12 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 464 | 289 | 54 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—13793

**JA3431**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
*Assay Office* | *of the United States at* Philadelphia, Pa., February 18th, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 455 | 900 | 391 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 553 | 930 | 99 | (Advance) | | | | |
| Paper currency | | 895 | 000 | 00 | Check | | 17 | 718 | 07 |
| Unclassified counter cash | | 2 | 238 | 72 | Gold \| Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars \| Com. | | | | |
| Commercial bars—gold | | 164 | 490 | 10 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 65 | 806 | 40 | Cash | | | 480 | 29 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 41 | 111 | 27 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 17 | 718 | 07 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | 2 | 000 | 00 | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 25 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction— | | | | |
| From stock—com. bars, silver. | | | | | Gold coin | 1 | 000 | 000 | 00 |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T. of F. Postage | | | 256 | 50 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 454 | 900 | 391 | 31 |
| | | | | | Coin for recoinage | 5 | 553 | 930 | 99 |
| | | | | | Paper currency | | 895 | 900 | 00 |
| | | | | | Unclassified counter cash | | 1 | 601 | 68 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 164 | 490 | 10 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 806 | 40 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 43 | 111 | 27 |
| TOTAL | 771 | 218 | 125 | 34 | TOTAL | 771 | 218 | 125 | 34 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 189 | 273 | 160 | 00 | Dol. | $147 | 533 | 240 | 00 | 5-c | 1 | 189 | 714 | 40 | | | | | |
| Eagle | 23 | 840 | 600 | 00 | H. D. | 86 | 762 | 798 | 00 | 1-c | | 797 | 833 | 11 | | | | | |
| H. E. | 2 | 278 | 650 | 00 | Q. D. | 1 | 409 | 304 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 30 | | | | | | Gold cert. (other) | | 801 | 500 | 00 |
| | | | | | Oregon Tr | | 25 | 000 | 00 | | | | | | Other paper | | 94 | 400 | 00 |
| | | | | | Stone Mt | | 500 | 000 | 00 | | | | | | TOTAL | | 895 | 900 | 00 |
| TOTAL | 215 | 392 | 410 | 00 | TOTAL | 237 | 520 | 433 | 80 | TOTAL | 1 | 987 | 547 | 51 | Total coin, | $454 | 900 | 391 | 31 |
| Rec'n'g | | 501 | 135 | 32 | | 4 | 518 | 151 | 20 | | | 534 | 634 | 47 | Total Rec'n'g | 5 | 553 | 930 | 99 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | |
|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 338 109 646 21 |
| | | | | Treasurer's silver bullion { Std. dollar—Value ... | |
| | | | | { Other—Value ... | 1 454 561 36 |
| | | | | Cashier's closing silver bullion balance—Ounces ... | |

*H. N. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1976    2-15793

JA3432

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.                     February 20, 1933, 19___

| | $ | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 454 | 900 | 391 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 553 | 930 | 09 | (Advance) | | 10 | 200 | 00 |
| Paper currency | | 895 | 900 | 00 | Check | | 16 | 922 | 00 |
| Unclassified counter cash | | 1 | 501 | 68 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | | 852 | 32 |
| Commercial bars—gold | | 164 | 490 | 10 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 65 | 806 | 40 | Cash | | 1 | 919 | 13 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 43 | 111 | 27 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 339 | 00 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 27 | 122 | 00 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| **RECEIPTS:** | | | | | Postage | | | | 60 |
| From coining department— | | | | | | | | | |
| Denomination Eagles | | 500 | 000 | 00 | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | **ISSUES of gold bars { Cert.** | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | 5 | 002 | 42 |
| Certificate bars, gold | | | | | **ISSUES of gold bars for cash { Cert.** | | | | |
| From stock—com. bars, silver. | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | **ISSUES on Treasurer's direction:** | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | 2 | 000 | 000 | 00 |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | | 6 | 80 | H. Dol. | | | | |
| Minor coin for " | | | | 50 | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin. | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | ~~Paper currency~~ T. of P. | | | | |
| Paper currency | | | | | Diff value of L & G. C. | | | 32 | 06 |
| From purchasers of gold bars | | 5 | 002 | 42 | RESERVED for assay—Coin | | | 520 | 00 |
| From charges on bars sold | | | 3 | 00 | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 453 | 399 | 570 | 31 |
| | | | | | Coin for recoinage | 5 | 553 | 906 | 23 |
| | | | | | Paper currency | | 898 | 800 | 00 |
| | | | | | Unclassified counter cash | | 2 | 058 | 37 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 158 | 635 | 36 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 806 | 40 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 42 | 772 | 27 |
| **TOTAL.** | 770 | 731 | 804 | 95 | **TOTAL.** | 770 | 731 | 804 | 95 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | | $ | | | | $ | |
| D. E. | 187 | 873 | 160 | 00 | Dol. | 87 | 633 | 240 | 00 | 5-c | 1 | 189 | 713 | 40 | | | | |
| Eagle | 23 | 840 | 080 | 00 | H. D. | 82 | 782 | 412 | 50 | 1-c | 797 | 833 | 11 | Gold cert. (Spl. Fd.) | 806 | 500 | 00 |
| H. E. | 2 | 178 | 350 | 00 | Q. D. | 1 | 409 | 304 | 00 | | | | | Gold cert. (other) | 92 | 300 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 30 | | | | | Other paper | 898 | 800 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | |
| **Total.** | 213 | 891 | 590 | 00 | **Total.** | 234 | 520 | 433 | 80 | **Total.** | 1 | 987 | 546 | 51 | Total coin | 453 | 399 | 570 | 31 |
| **Reen'g** | | 651 | 193 | 26 | | 4 | 518 | 168 | 00 | | 534 | 534 | 97 | Total Reen'g | 5 | 553 | 906 | 23 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

Treasurer's gold bullion { Value               $337 634 816 02

Treasurer's silver bullion { Std. dollar—Value
                            { Other—Value        1 454 856 74

Cashier's closing silver bullion balance—Ounces

_C. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3433

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............................... February 21, 1933. 19......

| | $ | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 453 | 399 | 570 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 553 | 906 | 23 | (Advance) | | | | |
| Paper currency | | 898 | 800 | 00 | Check | | 24 | 747 | 49 |
| Unclassified counter cash | | 2 | 058 | 37 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 3 | 648 | 48 |
| Commercial bars—gold | | 158 | 635 | 56 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 65 | 806 | 40 | Cash | | 1 | 752 | 32 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | 04 |
| Depositary—Regular | | 42 | 772 | 27 | For minor metals | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | 17 | 50 |
| Bullion fund checking credit | | 24 | 747 | 49 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 10 |
| Denomination Eagles | | 500 | 000 | 00 | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | | | | | |
| Commercial bars, gold | | | | | **ISSUES OF GOLD BARS** { Cert. | | | | |
| Certificate bars, gold | | | | | for cash received { Com. | | 10 | 019 | 43 |
| | | | | | **ISSUES OF GOLD BARS** for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin. | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | **RESERVED for assay—Coin** | | | 520 | 00 |
| From purchasers of gold bars | | 10 | 019 | 43 | | | | | |
| From charges on bars sold | | | 6 | 02 | **DELIVERED for melting:** | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | 104 | 00 | Silver coin | | | | |
| From Anni.Assay.Commis | | | | | Minor coin | | | | |
| sion Gold Coin | | 65 | 780 | 00 | | | | | |
| Silver Coin | | | 772 | 00 | | | | | |
| Chge.on Rej.Dep.# | | | | | **CLOSING BALANCES:** | | | | |
| 10592 | | | 1 | 00 | Coin, miscellaneous | 453 | 965 | 390 | 31 |
| | | | | | Coin for recoinage | 5 | 553 | 906 | 23 |
| | | | | | Paper currency | | 903 | 300 | 00 |
| | | | | | Unclassified counter cash | | 6 | 148 | 11 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 144 | 967 | 42 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 806 | 40 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 42 | 754 | 77 |
| TOTAL | 769 | 297 | 417 | 41 | TOTAL | 769 | 297 | 417 | 41 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | Pittman | $147 | 533 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 187 | 804 | 760 | 00 | Dol. | 86 | 762 | 798 | 00 | 5-c | 189 | 712 | 40 | | | | | |
| Eagle | 24 | 353 | 740 | 00 | H. D. | | 3 | 842 | 50 | 1-c | 797 | 832 | 11 | | Gold cert. (Spl. Pd.) | | 811 | 500 | 00 |
| H. E. | 2 | 278 | 140 | 00 | Q. D. | 1 | 410 | 075 | 00 | | | | | | Gold cert. (other) | | 91 | 800 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 30 | | | | | | Other paper | | | | |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | TOTAL | | 903 | 300 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 214 | 436 | 640 | 00 | TOTAL | 237 | 421 | 205 | 30 | TOTAL | 987 | 544 | 51 | | Total coin, $ | 453 | 965 | 390 | 31 |
| Recn'g | | 501 | 193 | 26 | | 4 | 518 | 168 | 00 | | 534 | 534 | 97 | | Total Recn'g | 5 | 553 | 906 | 23 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $327 | 153 | 275 | 21 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | | 1 | 455 | 021 | 59 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*Hen S. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3434**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. , February 23, 1933 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 453 | 965 | 390 | 31 |
| Coin for recoinage | 5 | 553 | 906 | 23 |
| Paper currency | | 903 | 300 | 00 |
| Unclassified counter cash | | 6 | 148 | 11 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 144 | 967 | 42 |
| Depositary—Minor C. M. fund | 65 | 806 | 40 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 42 | 754 | 77 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 11 | 372 | 70 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—coin: bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chge.on Rej.Deps. | | | | |
| Nos.10367 & 10422 | | 2 | 00 | |

| TOTAL | 769 | 268 | 086 | 42 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 11 | 372 | 70 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | 762 | 34 |
| Silver bars | | | | |
| Cash | | 6 | 684 | 92 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 406 | 39 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | 1 | 000 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.R.#302,410,411 | | | 5 | 46 |
| Short, Mutilated | | | | |
| RESERVED FOR assay—Com. | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 452 | 965 | 389 | 31 |
| Coin for recoinage | 5 | 553 | 901 | 77 |
| Paper currency | | 899 | 200 | 00 |
| Unclassified counter cash | | 3 | 565 | 19 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 144 | 205 | 08 |
| Depositary—Minor C. M. fund | 65 | 806 | 40 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 42 | 348 | 38 | |

| TOTAL | 769 | 268 | 086 | 42 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147,633,240 00 | | | | $ | | | | $ | |
| D. E. | 187 | 294 | 760 | 00 | Dol. | 86 | 762 | 797 | 00 | 1-c | 1 | 189 | 712 | 40 |
| Eagle | 24 | 183 | 740 | 00 | H. D. | | 3 | 412 | 50 | 5-c | | 797 | 832 | 11 |
| H. E. | 1 | 978 | 140 | 00 | Q. D. | 1 | 410 | 076 | 00 | | | | | |
| Q. E. | | | | | Dime | 1 | 186 | 679 | 70 | Gold cert. (Spl. Fd.) | | 809 | 000 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | Gold cert. (other) | | 90 | 200 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | Other paper | | 899 | 200 | 00 |
| TOTAL | 213 | 456 | 640 | 00 | TOTAL | 237 | 521 | 204 | 80 | TOTAL | 1 | 987 | 544 | 51 | Total coin, $452,965,389.31 |
| Rec'n'g | | 501 | 103 | 26 | | 4 | 518 | 165 | 00 | | | 534 | 633 | 51 | Total Rec'n'g 5,553,901.77 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ......... $337,168,792.78
Treasurer's silver bullion { Std. dollar—Value .........
{ Other—Value ......... 1,455,109.06
Cashier's closing silver bullion balance—Ounces .........

*K. M. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1/31    2-13792

**JA3435**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    February 24, 1933, 19____

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 452 | 965 | 389 | 31 | For bullion purchased— | | | | | |
| Coin for recoinage | 5 | 553 | 901 | 77 | (Advance) | | 10 | 000 | 00 | |
| Paper currency | | 899 | 200 | 00 | Check | | 20 | 918 | 12 | |
| Unclassified counter cash | | 3 | 565 | 19 | Gold Cert. | | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | 1 | 066 | 41 | |
| Commercial bars—gold | | 144 | 205 | 08 | Silver bars. | | | | | |
| Depositary—Minor C. M. fund | 65 | 806 | 40 | | Cash | | 4 | 400 | 55 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Regular | 42 | 348 | 38 | | For minor metals | | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | 1 | 026 | 00 | |
| Bullion fund checking credit | 30 | 918 | 12 | | From appropriation acct.—Cash | | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | | |
| From coining department— | | | | | | | | | | |
| Denomination Eagles | | 500 | 000 | 00 | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | **ISSUES of gold bars** Cert.— | | | | | |
| Commercial bars, gold | | | | | for cash received Com.— | | | | | |
| Certificate bars, gold | | | | | **ISSUES of gold bars for cash** Cert.— | | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. Com.— | | | | | |
| | | | | | **ISSUES on Treasurer's direction:** | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | 4 | 000 | 000 | 00 | |
| Gold coin for | | | | | Silver coin—Dollars | | | | | |
| Silver coin for | | | | | H. Dol. | | | | | |
| Minor coin for | | | | | Q. Dol. | | | | | |
| Uncl. S. S. Dollar | | | 1 | 00 | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| Paper currency | | | | | Paper currency | | | | | |
| From purchasers of gold bars | | | | | **Difference in L. W. G. C.** | | | | | 86 |
| From charges on bars sold | | | | | **RESERVED for assay—Coin** | | | 520 | 00 | |
| From special assays | | | | | | | | | | |
| From sale of medals, etc. | | | 251 | 83 | **DELIVERED for melting:** | | | | | |
| From | | | | | Gold coin | | | | | |
| | | | | | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 449 | 464 | 765 | 31 | |
| | | | | | Coin for recoinage | 5 | 553 | 900 | 91 | |
| | | | | | Paper currency | | 894 | 800 | 00 | |
| | | | | | Unclassified counter cash | | 4 | 721 | 47 | |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 | |
| | | | | | Commercial bars—gold | | 143 | 138 | 67 | |
| | | | | | Depositary—Minor C. M. fund | 65 | 806 | 40 | | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | 41 | 322 | 38 | | |
| **TOTAL** | 768 | 780 | 025 | 56 | **TOTAL** | 768 | 780 | 025 | 56 | |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | $ | | | Pittman | | | | | | | $ | | | | | $ | |
| | | | | | | Dol. | $147 | 633 | 240 | 00 | | | | | | | | | |
| D. E. | 183 | 294 | 760 | 00 | H. D. | 86 | 762 | 798 | 00 | 5-c. | 1 | 189 | 712 | 40 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 24 | 683 | 220 | 00 | Q. D. | | 3 | 362 | 50 | 1-c. | | 797 | 832 | 11 | Gold cert. (other) | | 805 | 500 | 00 |
| H. E. | 1 | 978 | 140 | 00 | Dime | 1 | 410 | 026 | 00 | | | | | | Other paper | | 88 | 500 | 00 |
| Q. E. | | | | | | 1 | 186 | 674 | 30 | | | | | | **TOTAL** | | 894 | 800 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| **TOTAL** | 209 | 956 | 120 | 00 | **TOTAL** | 237 | 521 | 100 | 80 | **TOTAL** | 1 | 987 | 544 | 51 | Total coin, $ | 449 | 464 | 765 | 31 |
| **Rec'n'g** | | 501 | 102 | 40 | | 4 | 518 | 165 | 00 | | | 534 | 633 | 51 | Total Rec'n'g | 5 | 553 | 900 | 91 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | |
|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $336 | 705 | 241 | 69 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 455 | 235 | 64 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, *Cashier*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3436**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. .......... February 25, 1933, 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 449 | 464 | 765 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 553 | 900 | 91 | (Advance) | | | | |
| Paper currency | | 894 | 000 | 00 | Check | | 5 | 880 | 54 |
| Unclassified counter cash | | 4 | 721 | 47 | Gold \| Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars \| Com. | | 7 | 162 | 23 |
| Commercial bars—gold | | 143 | 138 | 67 | Silver coin | | | | |
| Depositary—Minor C. M. fund | | 65 | 806 | 40 | Cash | | 2 | 064 | 51 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | 21 |
| Depositary—Regular | | 41 | 322 | 38 | For minor metals | | | | 21 |
| | | | | | From appropriation acct.—Check | | | 661 | 00 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 5 | 880 | 54 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | 3 | 000 | 000 | 00 |
| Gold coin for Recoinage | | | | 48 | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From | | | | | Gold coin | | | | |
| | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 446 | 464 | 617 | 31 |
| | | | | | Coin for recoinage | 5 | 553 | 901 | 39 |
| | | | | | Paper currency | | 887 | 900 | 00 |
| | | | | | Unclassified counter cash | | 8 | 904 | 75 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 135 | 976 | 44 |
| | | | | | Depositary—Minor C. M. fund | | 65 | 806 | 19 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 40 | 661 | 38 |
| TOTAL | 764 | 747 | 974 | 64 | TOTAL | 764 | 747 | 974 | 64 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 180 | 294 | 760 | 00 | Dol. | 86 | 762 | 798 | 00 | 5-c | 1 | 189 | 710 | 40 | | | | |
| Eagle | 24 | 683 | 220 | 00 | H. D. | | 3 | 362 | 50 | 1-c | | 797 | 831 | 11 | Gold cert. (Spl. Pd.) | | 804 | 500 | 00 |
| H. E. | 1 | 977 | 995 | 00 | Q. D. | 1 | 410 | 026 | 00 | | | | | | Gold cert. (other) | | 83 | 400 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 674 | 30 | | | | | | Other paper | | 887 | 900 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | Total coin, $ | 446,464,617.31 | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Total Recn'ce | 5,553,901.39 | | |
| TOTAL | 206 | 955 | 975 | 00 | TOTAL | 237 | 521 | 100 | 80 | TOTAL | 1 | 987 | 541 | 51 | | | | |
| Recn'e | | 501 | 102 | 88 | | 4 | 518 | 165 | 00 | | | 534 | 633 | 51 | | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value .......... $336 712 233 80

Treasurer's silver bullion { Std. dollar—Value .......... 
{ Other—Value .......... 1 455 300 13

Cashier's closing silver bullion balance—Ounces .......... 

*C. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 6451    2-15703

**JA3437**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.   February 27, 1932, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 446 | 464 | 617 | 31 |
| Coin for recoinage | 5 | 553 | 901 | 39 |
| Paper currency | | 887 | 900 | 00 |
| Unclassified counter cash | | 8 | 904 | 75 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 135 | 976 | 44 |
| Depositary—Minor C. M. fund | | 65 | 806 | 19 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 661 | 38 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 14 | 932 | 42 |
| Appropriation checking credit | | 4 | 000 | 00 |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 7 | 580 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—coin bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Transf. from Rev. to Bullion Cash | | 873 | 78 |
| Gain on Mutld.Gold Coin Deposited in Spec. Deposit Acct. | | 2 | 44 |
| Cost of Metal in U.S. Minor Coin Depd.in M.C.M.F.Acct. | | 663 | 00 |
| Seigniorage on Minor Coinage Depd.in Spec. Deposit Acct. | | 2 | 394 | 35 |
| **TOTAL** | 761 | 762 | 651 | 93 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 717 | 30 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 998 | 19 |
| For mutil. and ft. wt. coin    Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 351 | 82 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Bull.Deps. | | 5 | 635 | 12 |
| Revenue Cash | | 1 | 304 | 57 |
| Gain on Mutld.G.C.Deps | | | 2 | 44 |
| Seigniorage on M.C. | | 6 | 917 | 00 |
| ~~Denominations XXXX~~ | | | | |
| Cost of Metal in M.C. | | | 663 | 00 |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | 7 | 050 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.of F.101 Unct.Suby.S. Coin | | | 4 | 60 |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 439 | 422 | 196 | 31 |
| Coin for recoinage | 5 | 553 | 896 | 79 |
| Paper currency | | 887 | 700 | 00 |
| Unclassified counter cash | | 7 | 674 | 33 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 135 | 976 | 44 |
| Depositary—Minor C. M. fund | | 66 | 469 | 19 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 45 | 706 | 35 |
| **TOTAL** | 761 | 762 | 651 | 93 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 173 | 744 | 760 | 00 | Dol. | 86 | 762 | 798 | 00 | 5¢ | 1 | 189 | 709 | 40 | | | | |
| Eagle | 24 | 383 | 220 | 00 | H. D. | | 3 | 382 | 50 | 1¢ | | 805 | 411 | 11 | | | | |
| H. E. | 1 | 777 | 995 | 00 | Q. D. | 1 | 410 | 026 | 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 186 | 674 | 30 | | | | | | Gold cert. (other) | 804 | 500 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | Other paper | 83 | 200 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 887 | 700 | 00 |
| TOTAL | 199 | 905 | 975 | 00 | TOTAL | 237 | 521 | 100 | 80 | TOTAL | 1 | 995 | 120 | 51 | Total coin, $ | 439 | 422 | 196 | 31 |
| Rec'n g | | 501 | 102 | 80 | | 4 | 518 | 160 | 40 | | | 534 | 633 | 51 | Total Rec'n g | 5 | 553 | 896 | 79 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value    $236 713 137 19

Treasurer's silver bullion { Std. dollar—Value
                              Other—Value   1 455 340 47

Cashier's closing silver bullion balance—Ounces

*H. R. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2—15783

**JA3438**

TREASURY DEPARTMENT
U.S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     February 28, 1933., *19*

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 439 | 422 | 196 | 31 | For bullion purchased— | | | | | |
| Coin for recoinage | 5 | 553 | 896 | 79 | (Advance) | | 13 | 000 | 00 | |
| Paper currency | | 887 | 700 | 00 | Check | | | | | |
| Unclassified counter cash | | 7 | 674 | 33 | Gold {Cert. | | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars {Com. | | | | | |
| Commercial bars—gold | | 135 | 976 | 44 | Silver bars | | | | | |
| Depositary—Minor C. M. fund | | 66 | 469 | 19 | Cash | | | 373 | 06 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Regular | | 45 | 706 | 35 | For minor metals | | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | 1 | 705 | 97 | |
| Bullion fund checking credit | | 13 | 000 | 00 | From appropriation acct.—Cash | | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | | |
| From coining department— | | | | | | | | | | |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | | | | | | |
| Commercial bars, gold | | | | | **ISSUES of gold bars** {Cert. | | | | | |
| Certificate bars, gold | | | | | **for cash received** {Com. | | | | | |
| From stock—com. bars, silver | | | | | **ISSUES of gold bars for cash** {Cert. | | | | | |
| | | | | | **deposited in F. Res. Bk.** {Com. | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | **ISSUES on Treasurer's direction:** | | | | | |
| Gold coin for | | | | | Gold coin | 5 | 100 | 000 | 00 | |
| Silver coin for | | | | | Silver coin—Dollars | | | | | |
| Minor coin for | | | | | H. Dol. | | | | | |
| | | | | | Q. Dol. | | | | | |
| | | | | | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| Paper currency for | | | | | Paper currency | | | | | |
| From purchasers of gold bars | | | | | T. F. #350 & 351 Short | | | 1 | 05 | |
| From charges on bars sold | | | | | **RESERVED for assay—Coin** | | | | | |
| From special assays | | | | | | | | | | |
| From sale of medals, etc. | | | | | **DELIVERED for melting:** | | | | | |
| From | | | | | Gold coin | | | | | |
| | | | | | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 434 | 322 | 142 | 31 | |
| | | | | | Coin for recoinage | 5 | 553 | 895 | 74 | |
| | | | | | Paper currency | | 874 | 800 | 00 | |
| | | | | | Unclassified counter cash | | 20 | 255 | 27 | |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 | |
| | | | | | Commercial bars—gold | | 135 | 976 | 44 | |
| | | | | | Depositary—Minor C. M. fund | | 66 | 469 | 19 | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 44 | 000 | 38 | |
| **TOTAL** | 754 | 707 | 057 | 89 | **TOTAL** | 754 | 707 | 057 | 89 | |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| | $ | | | | $ | | | | 5-c | 1 | 189 | 704 | 40 | | $ | |
| D. E. | 168 | 644 | 760 | 00 | Dol. | 147 | 523 | 240 | 00 | | | | | | | |
| Eagle | 24 | 383 | 220 | 00 | H. D. | 86 | 762 | 798 | 00 | 1-c | | 805 | 407 | 11 | | |
| H. E. | 1 | 777 | 995 | 00 | Q. D. | | 3 | 337 | 50 | | | | | | Gold cert. (Spl. Fd.) | 804 500 00 |
| Q. E. | | | | | Dime | 1 | 410 | 026 | 00 | | | | | | Gold cert. (other) | 70 300 00 |
| | | | | | | 1 | 186 | 654 | 30 | | | | | | Other paper | |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | **TOTAL** | 874 800 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | |
| **TOTAL** | 194 | 805 | 975 | 00 | **TOTAL** | 237 | 521 | 055 | 80 | **TOTAL** | 1 | 995 | 111 | 51 | Total coin, $ | 434,322,142.31 |
| **Rec'n g** | | 501 | 102 | 88 | | 4 | 518 | 159 | 90 | | | 534 | 632 | 96 | Total Rec'n g | 5,553,895.74 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $236 726 137 | 19 |
| | | | | Treasurer's silver bullion {Std. dollar—Value | | | |
| | | | | {Other—Value | 1 | 455 340 | 47 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

H. W. Powell, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1924    2—18793

**JA3439**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | *of the United States at* Philadelphia, Pa.     March 1, 1933.

| OPENING BALANCES: | | | | | PAYMENTS: | | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $ | 434 | 322 | 142 31 | For bullion purchased— | $ | | |
| Coin for recoinage | | 5 | 553 | 895 74 | (Advance) | | | |
| Paper currency | | | 874 | 800 00 | Check | | 54 | 151 98 |
| Unclassified counter cash | | | 20 | 255 27 | Gold { Cert. | | | |
| Certificate bars—gold | | 308 | 574 | 438 48 | bars { Com. | | | 209 30 |
| Commercial bars—gold | | | 132 | 976 44 | Silver bars | | | |
| Depositary—Minor C. M. fund | | | 66 | 469 19 | Cash | | 7 | 613 08 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | 4 09 |
| Depositary—Regular | | | 44 | 000 38 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 18 | 668 71 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 15 | 338 34 |
| Bullion fund checking credit | | | 54 | 151 98 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | 5 | 000 00 | Govt. checks cashed | | 15 | 338 34 |
| RECEIPTS: | | | | | Postage | | | 95 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Retirement Etc. | | 607 | 17 |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | 25 | 432 09 |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—coin; bars, silver | | | | | Issues on Treasurer's direction: | | | |
| | | | | | Gold coin | | 8 650 | 030 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for Recoinage | | 10 | 904 58 | H. Dol. | | | |
| Silver coin for " | | 100 | 088 95 | Q. Dol. | | | |
| Minor coin for " | | 4 | 224 61 | Dimes | | | |
| Unct.S.S.Dollars | | 10 | 000 00 | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | T.F.419 Unct.Short | | | 50 |
| From purchasers of gold bars | | 25 | 432 09 | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | 3 00 | | | | |
| From special assays | | | 21 00 | DELIVERED for melting: | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From Proceeds of Sale | | | | | Silver coin | | | |
| & Exp.Chk.#9570 | | | | | Minor coin | | | |
| Pay Roll | | 15 | 338 34 | | | | |
| Retirement Etc. | | 607 17 | CLOSING BALANCES: | | | |
| Mr.J.Pomerantz | | | | | Coin, miscellaneous | | 425 680 | 202 31 |
| Phila. for New Coin | | | 30 00 | Coin for recoinage | | 5 669 | 113 38 |
| | | | | | Paper currency | | 895 | 700 00 |
| | | | | | Unclassified counter cash | | 3 | 794 90 |
| | | | | | Certificate bars—gold | | 308 574 | 438 48 |
| | | | | | Commercial bars—gold | | 110 | 335 05 |
| | | | | | Depositary—Minor C. M. fund | | 66 | 469 19 |
| | | | | | Depositary—Special deposit | | | |
| | | | | | Depositary—Regular | | 30 | 331 67 |
| TOTAL | | 749 817 | 779 53 | TOTAL | | 749 817 | 779 53 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $147 632 | 240 00 | | | | | $ |
| D. E. | $ 160 043 | 700 00 | Dol. | 86 772 | 798 00 | 5-c 1 189 | 704 40 | | | |
| Eagle | 24 333 | 130 00 | H. D. | 3 | 137 50 | 1-c 805 | 407 11 | | | |
| H. E. | 1 777 | 205 00 | Q. D. | 1 410 | 026 00 | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | Dimes | 1 186 | 654 30 | | | Gold cert. (other) | $828 000 | 00 |
| | | | Oregon Tr. | 25 | 000 00 | | | Other paper | 67 700 | 00 |
| | | | Stone Mt. | 500 | 000 00 | | | TOTAL | 895 700 | 00 |
| TOTAL | 186 154 035 | 00 | TOTAL | 237 531 | 055 80 | 1 995 111 | 51 | Total coin, $ | 425 680 | 202 31 |
| Rec'n'g | 512 007 | 46 | | 4 618 | 248 35 | 538 857 | 57 | Total Rec'n'g | 5 669 113 | 38 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $336 763 401 05 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 456 116 57 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

C. A. Ford, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

**JA3440**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~  of the United States at Philadelphia, Pa.     March 2, 1933.     , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 425 | 680 | 202 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 669 | 113 | 38 | (Advance) | | | | |
| Paper currency | | 895 | 700 | 00 | Check | 128 | 399 | 77 | |
| Unclassified counter cash | | 3 | 794 | 90 | Gold Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Cert. (other) | | 172 | 36 | |
| Commercial bars—gold | | 110 | 335 | 05 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 66 | 469 | 19 | Cash | | 8 | 030 | 15 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 30 | 331 | 67 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 1 | 646 | 53 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 285 | 73 |
| Bullion fund checking credit | | 128 | 399 | 77 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 285 | 73 |
| RECEIPTS: | | | | | Postage | | | 1 | 07 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars Cert. | | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | 7 | 000 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for Recoinage | | 2 | 250 | 00 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T. F. #300 Unct. Short | | | 1 | 75 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 266 | 22 | Gold coin | | | | |
| From Proceeds of Sale | | | | | Silver coin | | | | |
| & Exp. Chk. #9575 | | | | | Minor coin | | | | |
| Pay Roll | | | 285 | 73 | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 418 | 678 | 406 | 31 |
| | | | | | Coin for recoinage | 5 | 671 | 361 | 63 |
| | | | | | Paper currency | | 886 | 100 | 00 |
| | | | | | Unclassified counter cash | | 7 | 140 | 17 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 110 | 162 | 69 |
| | | | | | Depositary—Minor C. M. fund | | 66 | 469 | 19 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 28 | 685 | 14 |
| TOTAL | 741 | 161 | 586 | 70 | TOTAL | 741 | 161 | 586 | 70 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| D. E. | $ | 154 | 042 | 200 | 00 | Dol. | $147 | 533 | 240 | 00 | 5-c | 1 | $189 | 703 | 40 | | | |
| Eagle | | 23 | 333 | 130 | 00 | H. D. | 86 | 776 | 738 | 50 | 1-c | | 805 | 407 | 11 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 1 | 776 | 935 | 00 | Q. D. | 1 | 410 | 001 | 00 | | | | | | Gold cert. (other) | 819 | 500 | 00 |
| Q. E. | | | | | | Dime | 1 | 186 | 654 | 30 | | | | | | Other paper | 66 | 600 | 00 |
| | | | | | | Oregon Tr. | 55 | 000 | 00 | | | | | | | TOTAL | 886 | 100 | 00 |
| | | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Total coin, $ 418,678,406.31 | | | |
| TOTAL | 179 | 152 | 265 | 00 | TOTAL | 237 | 531 | 030 | 80 | TOTAL | 1 | 995 | 110 | 51 | | Total Recv'g $ 5,671,361.63 | | | |
| Recv'g | | 512 | 007 | 46 | | 4 | 518 | 246 | 60 | | | 541 | 107 | 57 | | | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |

Treasurer's gold bullion—Value ........ $336 899 260 21

Treasurer's silver bullion Std. dollar—Value

Other—Value ........ 1 456 316 14

Cashier's closing silver bullion—Ounces ........

*H. A. Bull*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2—15703

**JA3441**

Form 231 A
TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    March 3, 1933.    , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 418 | 678 | 406 | 31 |
| Coin for recoinage | 5 | 671 | 361 | 63 |
| Paper currency | | 886 | 100 | 00 |
| Unclassified counter cash | | 7 | 140 | 17 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 110 | 162 | 69 |
| Depositary—Minor C. M. fund | | 66 | 469 | 19 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 28 | 685 | 14 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 29 | 403 | 06 |
| Appropriation checking credit | | 1 | 000 | 00 |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination Eagles | | 625 | 000 | 00 |
| Denomination 1¢Bronze | | 3 | 080 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Rej. Deps Nos 10911 & 10520 | | | 2 | 00 |
| ~~Seigniorage~~ Cost of Metal in U.S.Minor Coin Dept in M.O.M.F. Acct. | | | 270 | 11 |
| **TOTAL.** | 734 | 681 | 518 | 78 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 26 | 323 | 06 |
| Gold bars { Cert. | | | | |
| Com. | | | 516 | 28 |
| Silver bars | | | | |
| Cash | | 2 | 046 | 62 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | 452 | 50 |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 2 | 809 | 89 |
| Cost of Metal in M.C. | | | 270 | 11 |
| **ISSUES OF GOLD BARS** for cash received { Cert. Com. | | | | |
| **ISSUES OF GOLD BARS** for cash deposited in F. Res. Bk. { Cert. Com. | | | | |
| **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| Gold coin | 3 | 000 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED** for assay—Coin | | | 650 | 00 |
| **DELIVERED** for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 416 | 305 | 829 | 31 |
| Coin for recoinage | 5 | 671 | 361 | 63 |
| Paper currency | | 885 | 100 | 00 |
| Unclassified counter cash | | 6 | 102 | 55 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 109 | 646 | 41 |
| Depositary—Minor C. M. fund | | 66 | 739 | 30 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 232 | 64 |
| **TOTAL.** | 734 | 681 | 518 | 78 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $ | | | | | $ | | | | $ | | |
| D. E. | 153 | 042 | 200 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c 1 | 189 | 702 | 40 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 22 | 457 | 480 | 00 | H. D. | 86 | 772 | 798 | 00 | 1-c | 808 | 486 | 11 | Gold cert. (other) | 819 | 500 | 00 |
| H. E. | 1 | 276 | 935 | 00 | Q. D. | 1 | 419 | 001 | 00 | | | | | Other paper | 65 | 600 | 00 |
| Q. E. | | | | | Dime | 1 | 186 | 645 | 50 | | | | | **TOTAL.** | 885 | 100 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Total coin, $. 416,305,829.31 | | | |
| **TOTAL.** | 176 | 776 | 615 | 00 | **TOTAL.** | 237 | 531 | 025 | 50 | **TOTAL** 1 | 998 | 188 | 51 | Total Recn'g $. 5,671,361.63 | | | |
| **Recn'g** | | 512 | 007 | 46 | | | 5 | 618 | 246 | 60 | | | 541 | 107 | 57 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $336 | 305 | 442 | 47 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 456 | 446 | 88 |
| Cashier's closing silver bullion balance—Ounces | | | | |

Hibbard Ostradtz , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16703

**JA3442**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    March 4, 1933., *19*

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 416 | 305 | 829 | 31 |
| Coin for recoinage | 5 | 671 | 361 | 63 |
| Paper currency | | 885 | 100 | 00 |
| Unclassified counter cash | | 6 | 102 | 55 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 109 | 646 | 41 |
| Depositary—Minor C. M. fund | 66 | 739 | 30 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 232 | 64 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 5 | 918 | 46 |
| Appropriation checking credit | | 5 | 000 | 00 |

RECEIPTS:

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | 20 | 348 | 77 |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Rej. Dep. #10882 | | | 1 | 00 |

| | 731 | 679 | 718 | 55 |
|---|---|---|---|---|
| TOTAL. | 731 | 679 | 718 | 55 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) Check | | 5 | 918 | 46 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 607 | 95 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 376 | 15 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| Issues of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | 20 | 348 | 77 |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | 7 | 300 | 000 | 00 |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 409 | 005 | 829 | 31 |
| Coin for recoinage | 5 | 671 | 361 | 63 |
| Paper currency | | 905 | 100 | 00 |
| Unclassified counter cash | | 3 | 844 | 37 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 89 | 297 | 64 |
| Depositary—Minor C. M. fund | 66 | 739 | 30 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 856 | 49 |

| TOTAL. | 731 | 679 | 718 | 55 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman $ | | | | | $ | | | | | $ | |
| D. E. | 145 | 742 | 200 | 00 | Dol. | 88 | 772 | 798 | 00 | 5-c | 1 | 189 | 702 | 40 | | |
| Eagle | 22 | 457 | 480 | 00 | H. D. | | | 3 | 337 | 50 | 1-c | | 808 | 486 | 11 | |
| H. E. | 1 | 276 | 935 | 00 | Q. D. | 1 | 410 | 001 | 00 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 186 | 649 | 30 | | | | | Gold cert. (other) | 839 | 500 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 000 | 00 | | | | | Other paper | 65 | 600 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL. | 905 | 100 | 00 |
| TOTAL. | 169 | 476 | 615 | 00 | TOTAL. | 237 | 531 | 025 | 80 | TOTAL | 1 | 998 | 188 | 51 | Total coin, $ 409,005,829.31 | | | |
| Reen'g | | 512 | 007 | 46 | | 4 | 618 | 246 | 60 | | | 541 | 107 | 57 | Total Reen'g $ 5,671,361.63 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |

Treasurer's gold bullion—Value ........ $ 336,308,578.22
Treasurer's silver bullion { Std. dollar—Value ...
{ Other—Value ... 1,456,746.87
Cashier's closing silver bullion balance—Ounces ...

*Ribbard Ott* Acting =, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1931    2-15763

**JA3443**

Form 231 A
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~xxxxxxx~~ | of the United States at Philadelphia, Pa.    March 6, 1933    , 19

| OPENING BALANCES: | | | | PAYMENTS: | | | |
|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $409 | 005 829 | 31 | For bullion purchased— | | | |
| Coin for recoinage | 5 | 671 361 | 63 | (Advance) | | | |
| Paper currency | | 905 100 | 00 | Check | 10 | 722 | 18 |
| Unclassified counter cash | | 3 844 | 37 | Gold bars { Cert. | | | |
| Certificate bars—gold | 308 | 574 438 | 48 | { Com. | | | |
| Commercial bars—gold | | 89 297 | 64 | Silver bars | | | |
| Depositary—Minor C. M. fund | 66 | 739 | 30 | Cash | | | |
| Depositary—Special deposit | | | | For mutil. and lt. wt. coin—Cash. | | | |
| Depositary—Regular | | 32 856 | 49 | For minor metals | | | |
| | | | | From appropriation acct.—Check | 2 | 504 | 80 |
| TREASURY ADVANCES: | | | | From appropriation acct.—Cash | | 50 | 68 |
| Bullion fund checking credit | | 10 722 | 18 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | Govt. checks cashed | | 50 | 68 |
| RECEIPTS: | | | | Postage | | | 25 |
| From coining department— | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | |
| Denomination | | | | | | | |
| Denomination | | | | | | | |
| Denomination | | | | ISSUES of gold bars { Cert. | | | |
| From M. and R. department— | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | ISSUES of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com; bars, silver. | | | | ISSUES on Treasurer's direction— | | | |
| | | | | Gold coin Sh126B33 | 12 | 250 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | H. Dol. | | | |
| Silver coin for | | | | Q. Dol. | | 41 000 | 00 |
| Minor coin for | | | | Dimes | | 21 000 | 00 |
| | | | | Nickel coin | | 200 | 00 |
| | | | | Bronze coin | | 60 | 00 |
| | | | | Paper currency | | | |
| Paper currency | | | | | | | |
| From purchasers of gold bars. | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | |
| From special assays | | | | DELIVERED for melting: | | | |
| From sale of medals, etc. | | | | Gold coin | | | |
| From Proceeds of Sale. | | | | Silver coin | | | |
| & Exp.Chk.#9583 | | 50 | 68 | Minor coin | | | |
| Chgs.on Rej.Deps. | | | | CLOSING BALANCES: | | | |
| Nos.11123,11057 and | | | | Coin, miscellaneous | 396 | 693 569 | 31 |
| 11129 | | 3 | 00 | Coin for recoinage | 5 | 671 361 | 63 |
| | | | | Paper currency | | 905 100 | 00 |
| | | | | Unclassified counter cash | | 3 796 | 44 |
| | | | | Certificate bars—gold | 308 | 574 438 | 48 |
| | | | | Commercial bars—gold | | 89 297 | 64 |
| | | | | Depositary—Minor C. M. fund. | 66 | 739 | 30 |
| | | | | Depositary—Special deposit | | | |
| | | | | Depositary—Regular | | 30 351 | 69 |
| TOTAL | 724 | 360 243 | 08 | TOTAL | 724 | 360 243 | 08 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman | $147 633 240 | 00 | | $ | | | $ | |
| D. E. | $134 542 200 | 00 | Dol. | 86 772 798 | 00 | 5-c. | 1 189 502 | 40 | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 932 480 | 00 | H. D. | 3 337 | 50 | 1-c | 808 426 | 11 | Gold cert. (other) | 839 500 | 00 |
| H. E. | 751 935 | 00 | Q. D. | 1 369 001 | 00 | | | | Other paper | 65 600 | 00 |
| Q. E. | | | Dime | 1 165 649 | 30 | | | | TOTAL | 905 100 | 00 |
| | | | Oregon Tr. | 25 000 | 00 | | | | | | |
| | | | Stone Mt. | 500 000 | 00 | | | | | | |
| TOTAL | 157 226 615 | 00 | TOTAL | 237 469 025 | 80 | TOTAL | 1 997 928 | 51 | Total coin, $ | 396 693 569 | 31 |
| Rec'n'g | 512 007 | 46 | | 4 618 246 | 60 | | 541 107 | 57 | Total Rec'n'g | 5 671 361 | 63 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $336 311 770 | 32 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | |
| | | | | { Other—Value | 1 456 760 | 45 |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

_C. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16793

**JA3444**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa.    March 7, 1933. , 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 396 | 693 | 569 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 361 | 63 | (Advance) | | | | |
| Paper currency | 905 | 100 | 00 | | Check | | 19 | 725 | 60 |
| Unclassified counter cash | | 3 | 796 | 44 | Gold Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | | | |
| Commercial bars—gold | | 89 | 297 | 64 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 66 | 739 | 30 | Cash | | 18 | 031 | 59 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 30 | 351 | 69 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 235 | 57 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 19 | 725 | 60 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars Cert. | | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES ON Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 12 | 000 | 00 |
| Paper currency | | 300 | 000 | 00 | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chge on Rej. | | | | | Silver coin | | | | |
| Deposit #11212 | | | 1 | 00 | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 396 | 681 | 569 | 31 |
| | | | | | Coin for recoinage | 5 | 671 | 361 | 63 |
| | | | | | Paper currency | 1 | 188 | 620 | 00 |
| | | | | | Unclassified counter cash | | 2 | 245 | 85 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 89 | 297 | 64 |
| | | | | | Depositary—Minor C. M. fund | | 66 | 739 | 30 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 30 | 116 | 12 |
| TOTAL | 712 | 354 | 381 | 09 | TOTAL | 712 | 354 | 381 | 09 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | | |
| | $ | | | | Dol. | $147 | 633 | 240 | 00 | 5–c | 1 | 189 | 502 | 40 | | $ | | | |
| D. E. | 134 | 542 | 200 | 00 | H. D. | 86 | 772 | 798 | 00 | 1–c | | 796 | 426 | 11 | | | | | |
| Eagle | 21 | 932 | 980 | 00 | H. D. | | 3 | 337 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 751 | 935 | 00 | Q. D. | 1 | 369 | 001 | 00 | | | | | | Gold cert. (other) | | 842 | 120 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 649 | 30 | | | | | | Other paper | | 346 | 500 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | TOTAL | $1,188 | 620 | 00 | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| TOTAL | 157 | 226 | 615 | 00 | TOTAL | 237 | 469 | 025 | 80 | TOTAL | 1,985 | 928 | 51 | | Total coin, $ | 396 | 681 | 569 | 31 |
| Rec'n'g | | 512 | 007 | 46 | | 4 | 618 | 246 | 60 | | | 541 | 107 | 57 | | Total Rec'n'g | 5 | 671 | 361 | 63 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | $336 | 340 | 916 | 00 |
| | | | | | Treasurer's silver bullion Std. dollar—Value | | | | |
| | | | | | Other—Value | 1 | 456 | 993 | 29 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

V. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–16793

JA3445

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    March 8, 1933. , 19____

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 396 | 681 | 569 | 31 | For bullion purchased— | | | | | |
| Coin for recoinage | 5 | 671 | 361 | 63 | (Advance) | | | | | |
| Paper currency | 1 | 188 | 620 | 00 | Check | | 20 | 854 | 88 | |
| Unclassified counter cash | | 2 | 245 | 85 | Gold bars — Cert. | | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | | | | | |
| Commercial bars—gold | | 89 | 297 | 64 | Silver bars | | | | | |
| Depositary—Minor C. M. fund | | 66 | 739 | 30 | Cash | | 13 | 493 | 81 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Regular | | 30 | 116 | 12 | For minor metals | | | | | |
| | | | | | From appropriation acct.—Check | | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | | | |
| Bullion fund checking credit | | 20 | 854 | 88 | From special deposit acct.—Check | | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | | |
| **RECEIPTS:** | | | | | Postage | | | 1 | 51 | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars — Cert. | | | | | |
| Commercial bars, gold | | | | | for cash received — Com. | | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash — Cert. | | | | | |
| From stock—coin; bars, silver. | | | | | deposited in F. Res. Bk. — Com. | | | | | |
| | | | | | Issues on Treasurer's direction— | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | | |
| Silver coin for Recoinage | | 1 | 60 | | H. Dol. | | | | | |
| Minor coin for | | | | | Q. Dol. | | | | | |
| | | | | | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| | | | | | Paper currency | | | | | |
| Paper currency | | | | | T.P. 202,385,394 Short | | | 1 | 57 | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | | |
| From | | | | | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 396 | 681 | 367 | 31 | |
| | | | | | Coin for recoinage | 5 | 671 | 361 | 66 | |
| | | | | | Paper currency | 1 | 176 | 020 | 00 | |
| | | | | | Unclassified counter cash | | 1 | 552 | 53 | |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 | |
| | | | | | Commercial bars—gold | | 89 | 297 | 64 | |
| | | | | | Depositary—Minor C. M. fund | | 66 | 739 | 30 | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 30 | 116 | 12 | |
| **TOTAL** | 712 | 325 | 244 | 81 | **TOTAL** | 712 | 325 | 244 | 81 | |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | --- $147,633,240 | | | | $ | | | | | $ | | | |
| D. E. | 134 | 542 | 200 | 00 | Dol. | 86 | 772 | 798 | 00 | 1¢ | 189 | 490 | 40 | | | | | |
| Eagle | 21 | 932 | 480 | 00 | H. D. | | 3 | 327 | 50 | 5¢ | | 796 | 426 | 11 | Gold cert. (Spl. Pd.) | 842 | 120 | 00 |
| H. E. | | 751 | 830 | 00 | Q. D. | 1 | 368 | 851 | 00 | | | | | | Gold cert. (other) | 333 | 900 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 614 | 30 | | | | | | Other paper | | | |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | **TOTAL** | 1 | 176 | 020 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 157 | 226 | 510 | 00 | **TOTAL** | 237 | 468 | 940 | 80 | **TOTAL** | 1 | 985 | 916 | 51 | Total coin, $ 396,681,367.31 | | | |
| **Rec'n'g** | | 512 | 007 | 46 | | 4 | 618 | 247 | 30 | | | 541 | 106 | 90 | Total Rec'n'g $ 5,671,361.66 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value $236,376,040.51 |
| | | | | Treasurer's silver bullion { Std. dollar—Value |
| | | | | Other—Value 1,457,174.87 |
| | | | | Cashier's closing silver bullion balance—Ounces |

H. S. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—10703

JA3446

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. _____, March 9, 1933___, 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 396 | 681 | 367 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 361 | 66 | (Advance) | | | | |
| Paper currency | 1 | 176 | 020 | 00 | Check | | 21 | 384 | 11 |
| Unclassified counter cash | | 1 | 552 | 53 | Gold / Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars / Com. | | 5 | 539 | 08 |
| Commercial bars—gold | | 89 | 297 | 64 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 66 | 739 | 30 | Cash | | 13 | 505 | 12 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 30 | 116 | 12 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 251 | 92 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 24 | 504 | 11 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 71 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 3 | 120 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. C. | | 2 | 845 | 93 |
| Denomination | | | | | Cost of Metal in M. C. | | | 274 | 07 |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars / Cert. | | | | |
| From Melting Department— | | | | | for cash received / Com. | | | | |
| Commercial bars, gold | | 21 | 103 | 28 | Issues of gold bars for cash / Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. / Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 10 | 000 | 00 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Cost of Metal | | | | | Silver coin | | | | |
| in Domestic Coinage | | | | | Minor coin | | | | |
| Depd. in M. C. M. F. | | | 274 | 07 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 396 | 670 | 014 | 31 |
| | | | | | Coin for recoinage | 5 | 671 | 361 | 66 |
| | | | | | Paper currency | 1 | 166 | 920 | 00 |
| | | | | | Unclassified counter cash | | 1 | 619 | 70 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 104 | 861 | 84 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 013 | 37 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 864 | 20 |
| TOTAL | 712 | 339 | 894 | 50 | TOTAL | 712 | 339 | 894 | 50 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 633 240 00 | | | | | | | | $ | | | |
| | | | | | Dol. | 86 | 772 | 798 | 00 | 5-c | 1,189 | 489 | 40 | | | | |
| D. E. | 134 | 539 | 200 | 00 | H. D. | | 3 | 287 | 50 | 1-c | | 789 | 544 | 11 | | | |
| Eagle | 21 | 932 | 480 | 00 | Q. D. | 1 | 368 | 901 | 00 | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 750 | 475 | 00 | Dime | 1 | 166 | 899 | 30 | | | | | Gold cert. (other) | 842 | 120 | 00 |
| Q. E. | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | Other paper | 324 | 800 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL, $ | 1,166 | 920 | 00 |
| TOTAL | 157 | 222 | 155 | 00 | TOTAL | 237 | 468 | 825 | 80 | TOTAL | 1,979 | 033 | 51 | Total coin, $ | 396 | 670 | 014 | 31 |
| Rec'n'g | | 512 | 007 | 46 | | 4 | 618 | 247 | 30 | | | 541 | 106 | 90 | Total Rec'n'g | 5 | 671 | 361 | 66 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $236 | 414 | 361 | 47 |
| | | | | Treasurer's silver bullion / Std. dollar—Value | | | | |
| | | | | / Other—Value | 1 | 457 | 351 | 58 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |
| | | | | | | | |

_K. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-13763

**JA3447**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    March 10, 1933. , 19____

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 396 | 670 | 014 | 31 | For bullion purchased— | | | |
| Coin for recoinage | 5 | 671 | 361 | 66 | (Advance) | | | |
| Paper currency | 1 | 166 | 920 | 00 | Check | 20 | 778 | 40 |
| Unclassified counter cash | | 1 | 619 | 70 | Gold { Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | 3 | 057 | 74 |
| Commercial bars—gold | | 104 | 861 | 84 | Silver bars | | | |
| Depositary—Minor C. M. fund | 67 | 013 | 37 | | Cash | 11 | 590 | 41 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 29 | 864 | 20 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 20 | 778 | 40 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | Postage | | | 91 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From melting department— | | | | | **ISSUES of gold bars { Cert.** | | | |
| Commercial bars, gold | | 7 | 890 | 32 | for cash received { Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | **ISSUES on Treasurer's direction:** | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | T. F. #197-299-short | | 2 | 33 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 396 | 669 | 642 | 31 |
| | | | | | Coin for recoinage | 5 | 671 | 359 | 33 |
| | | | | | Paper currency | 1 | 156 | 020 | 00 |
| | | | | | Unclassified counter cash | | 1 | 300 | 38 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 109 | 694 | 42 |
| | | | | | Depositary—Minor C. M. fund | 67 | 013 | 37 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 864 | 20 |
| **TOTAL** | 712 | 314 | 762 | 28 | **TOTAL** | 712 | 314 | 762 | 28 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 633 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 134 | 539 | 200 | 00 | Dol. | 86 | 772 | 798 | 00 | 5-c | 1 | 189 | 488 | 40 | | | |
| Eagle | 21 | 932 | 480 | 00 | H. D. | | 3 | 287 | 50 | 1-c | | 789 | 543 | 11 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 750 | 105 | 00 | Q. D. | 1 | 368 | 901 | 00 | | | | | | Gold cert. (other) | 842 | 120 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 599 | 30 | | | | | | Other paper | 313 | 900 | 00 |
| | | | | | Oregon Tr. | 28 | 000 | 00 | | | | | | **TOTAL** | 1 | 156 | 020 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | |
| **TOTAL** | 157 | 221 | 785 | 00 | **TOTAL** | 237 | 468 | 825 | 50 | **TOTAL** | 1 | 979 | 031 | 51 | Total coin, $ | 396 | 669 | 642 | 31 |
| Reen'g | | 512 | 007 | 46 | | 4 | 618 | 245 | 30 | | | 541 | 106 | 57 | Total Reen'g | 5 | 671 | 359 | 33 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $336 | 444 | 590 | 97 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 457 | 641 | 63 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_C. A. Powell_ , Cashier.

**JA3448**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.　　　March 11, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 396 | 669 | 642 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 359 | 33 | (Advance) | | | | |
| Paper currency | 1 | 156 | 020 | 00 | Check | | 4 | 018 | 54 |
| Unclassified counter cash | | 1 | 300 | 38 | Gold Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | 1 | 000 | 59 |
| Commercial bars—gold | | 109 | 694 | 42 | Silver bars | | | | |
| Minor C. M. fund | | 67 | 013 | 37 | Cash | | 6 | 145 | 65 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 29 | 864 | 20 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 4 | 018 | 54 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | 2 | 33 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars {Cert. | | | | |
| Commercial bars, gold | | | | | for cash received {Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash {Cert. | | | | |
| | | | | | deposited in F. Res. Bk. {Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 54 | 50 | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 396 | 669 | 636 | 31 |
| | | | | | Coin for recoinage | 5 | 671 | 359 | 33 |
| | | | | | Paper currency | 1 | 149 | 570 | 00 |
| | | | | | Unclassified counter cash | | 1 | 682 | 90 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 108 | 693 | 83 |
| | | | | | Minor C. M. fund | | 67 | 013 | 37 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 864 | 20 |
| TOTAL | 712 | 283 | 405 | 53 | TOTAL | 712 | 283 | 405 | 53 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $147 | 633 | 240 | 00 | $ | | | | $ | | | |
| D. E. | 134 | 539 | 200 | 00 | Dol. | 86 | 772 | 798 | 00 | 5-c | 1 | 189 | 487 | 40 | |
| Eagle | 21 | 932 | 480 | 00 | H. D. | | 3 | 287 | 50 | 1-c | | 789 | 543 | 11 | Gold cert. (Spl. Fd.) | |
| H. E. | | 750 | 105 | 00 | Q. D. | 1 | 368 | 901 | 00 | | | | | | Gold cert. (other) | 842 | 120 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 594 | 30 | | | | | | Other paper | 307 | 450 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | TOTAL | 1 | 149 | 570 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | |
| TOTAL | 157 | 221 | 785 | 00 | TOTAL | 237 | 468 | 820 | 80 | TOTAL | 1 | 979 | 030 | 51 | Total coin, $ 396,669,636.31 |
| Rec'n'g | 512 | 007 | 46 | | | 4 | 618 | 245 | 30 | | | 541 | 106 | 57 | Total Rec'n'g | 5,671,359.33 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $336 | 453 | 858 | 42 |
| | | | | Treasurer's silver bullion {Std. dollar—Value | | | | |
| | | | | {Other—Value | 1 | 457 | 686 | 57 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*K. A. Snell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15765

**JA3449**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    March 13, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 396 | 669 | 636 | 31 |
| Coin for recoinage | 5 | 671 | 359 | 33 |
| Paper currency | 1 | 149 | 570 | 00 |
| Unclassified counter cash | | 1 | 662 | 90 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 108 | 693 | 83 |
| Depositary—Minor C. M. fund | | 67 | 013 | 37 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 864 | 20 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 12 | 483 | 37 |
| Appropriation checking credit | | 40 | 000 | 00 |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 126 | 85 |
| From | | | | |
| **TOTAL** | 712 | 324 | 848 | 64 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 12 | 483 | 37 |
| Gold bars { Cert. | | | | |
| Com. | | 16 | 090 | 33 |
| Silver bars | | | | |
| Cash | | 25 | 283 | 03 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 55 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars { Cert.** | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash { Cert.** | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 396 | 669 | 635 | 31 |
| Coin for recoinage | 5 | 671 | 359 | 33 |
| Paper currency | 1 | 120 | 320 | 00 |
| Unclassified counter cash | | 5 | 757 | 17 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 92 | 603 | 50 |
| Depositary—Minor C. M. fund | | 67 | 013 | 37 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 864 | 20 |
| **TOTAL** | 712 | 324 | 848 | 64 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 240 | 00 | $ | | | | | $ | | |
| D. E. | 134 | 539 | 200 | 00 | Dol. 86 | 772 | 798 | 00 | 5-c | 1 | 189 | 487 | 40 | | | | |
| Eagle | 21 | 932 | 480 | 00 | H. D. | 1 | 287 | 50 | 1-c | | 789 | 542 | 11 | Gold cert. (Spl. Fd.) | | 842 | 120 | 00 |
| H. E. | | 750 | 105 | 00 | Q. D. | 1 | 368 | 901 | 00 | | | | | | Gold cert. (other) | | 278 | 200 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 594 | 30 | | | | | | Other paper | | | | |
| | | | | | Oregon Tr. 78 | 000 | 00 | | | | | | | **TOTAL** | 1 | 120 | 320 | 00 |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | | | | | |
| **TOTAL** | 157 | 221 | 785 | 00 | **TOTAL** 237 | 468 | 820 | 80 | **TOTAL** | 1 | 979 | 029 | 51 | Total coin, $ | 396 | 669 | 635 | 31 |
| **Reen'g** | | 512 | 007 | 46 | | 4 | 618 | 245 | 30 | | | 541 | 106 | 57 | Total Reen'g | 5 | 671 | 359 | 33 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $336 | 498 | 764 | 72 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 458 | 095 | 06 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

C. N. Powell , Cashier,

U. S. GOVERNMENT PRINTING OFFICE : 1931    2-15793

**JA3450**

Form 231 A.
TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    March 14, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 396 | 669 | 635 | 31 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 359 | 33 | (Advance) | | 10 | 018 | 91 |
| Paper currency | 1 | 120 | 320 | 00 | Check | | 10 | 018 | 91 |
| Unclassified counter cash | | 5 | 757 | 17 | Gold \| Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars \| Com. | | 2 | 325 | 72 |
| Commercial bars—gold | | 92 | 603 | 50 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 67 | 013 | 37 | Cash | | 9 | 231 | 11 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 69 | 864 | 20 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 1 | 222 | 55 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 14 | 478 | 91 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | 1 | 02 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination L & Bronze | | 4 | 460 | 00 | Revenues and appro. reimb.—C. | | | | |
| Denomination | | | | | Seigniorage on M. C. | | 4 | 068 | 83 |
| Denomination | | | | | Cost of Metal in M. C. | | | 391 | 17 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Cost of Metal in | | | | | Silver coin | | | | |
| Domestic Coinage | | | | | Minor coin | | | | |
| Deposited in | | | | | | | | | |
| M.C.M.F. Acct. | | 391 | 17 | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 396 | 673 | 044 | 31 |
| | | | | | Coin for recoinage | 5 | 671 | 359 | 33 |
| | | | | | Paper currency | 1 | 107 | 120 | 00 |
| | | | | | Unclassified counter cash | | 10 | 776 | 04 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 90 | 277 | 78 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 68 | 641 | 65 |
| TOTAL | 712 | 290 | 321 | 44 | TOTAL | 712 | 290 | 321 | 44 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Bittman | | | | | | | | | | | | | |
| D. E. | $134 | 539 | 200 | 00 | Dol. | $147 | 633 | 240 | 00 | 5-c | $1 | 189 | 484 | 40 | | | $ | |
| Eagle | 21 | 931 | 700 | 00 | H. D. | 86 | 772 | 798 | 00 | 1-c | | 793 | 999 | 11 | | | | |
| H. E. | | 749 | 905 | 00 | Q. D. | 3 | 262 | 50 | | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Q. D. | 1 | 368 | 876 | 00 | | | | | | Gold cert. (other) | 842 | 120 | 00 |
| | | | | | Dime | 1 | 165 | 579 | 30 | | | | | | Other paper | 265 | 000 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | TOTAL | $1 | 107 | 120 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 157 | 220 | 805 | 00 | TOTAL | 237 | 468 | 755 | 80 | TOTAL | 1 | 983 | 483 | 51 | Total coin, $ | 396 | 673 | 044 | 31 |
| Recn'g | | 512 | 007 | 46 | | 4 | 618 | 245 | 30 | | | 541 | 106 | 57 | Total Recn'g | 5 | 671 | 359 | 33 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $336 | 519 | 351 | 27 |
| Treasurer's silver bullion \{ Std. dollar—Value | | | | |
| Other—Value | 1 | 458 | 368 | 12 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932   2-15703

**JA3451**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.     March 15, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 396 | 673 | 044 | 31 |
| Coin for recoinage | 5 | 671 | 359 | 33 |
| Paper currency | 1 | 107 | 120 | 00 |
| Unclassified counter cash | | 10 | 776 | 04 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 90 | 277 | 78 |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 68 | 641 | 65 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 13 | 085 | 20 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination D. Eagles | | 500 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From Mint Clerk department— | | | | |
| Commercial bars, gold | | 9 | 269 | 48 |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| TOTAL | 712 | 785 | 416 | 81 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 085 | 20 |
| Gold bars { Cert. | | | | |
| Com. | | 2 | 966 | 93 |
| Silver bars | | | | |
| Cash | | 7 | 615 | 85 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 540 | 25 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 2 | 11 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | 540 | 00 |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 397 | 172 | 382 | 31 |
| Coin for recoinage | 5 | 671 | 359 | 33 |
| Paper currency | 1 | 088 | 720 | 00 |
| Unclassified counter cash | | 21 | 680 | 08 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 96 | 580 | 33 |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 68 | 101 | 40 |
| TOTAL | 712 | 785 | 416 | 81 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | | | | | | | | |
| D. E. | 135 | 038 | 660 | 00 | Dol. | 147 | 633 | 240 | 00 | 1-c | 189 | 480 | 40 | | | |
| Eagle | 21 | 931 | 700 | 00 | H. D. | 86 | 772 | 798 | 00 | 5-c | 793 | 996 | 11 | | | |
| H. E. | | 749 | 805 | 00 | Q. D. | 1 | 368 | 876 | 00 | | | | | Gold cert. (Spl. Fd.) | 842 | 120 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 564 | 30 | | | | | Gold cert. (other) | 246 | 600 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | Other paper | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL $ | 1 | 088 | 720 | 00 |
| TOTAL | 157 | 720 | 165 | 00 | TOTAL | 237 | 468 | 740 | 30 | TOTAL | 983 | 476 | 51 | Total coin, $ 397,172,382.31 | | | |
| Rec'n $ | | 512 | 007 | 46 | | 4 | 618 | 245 | 30 | | 541 | 106 | 57 | Total Rec'n $ 5,671,359.33 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ............ $336,041,653.72
Treasurer's silver bullion { Std. dollar—Value ............
{ Other—Value ............ 1,458,690.22
Cashier's closing silver bullion balance—Ounces ............

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1311    2-16793

**JA3452**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.     March 16, 1933.     , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 397 | 172 | 382 | 31 |
| Coin for recoinage | 5 | 671 | 359 | 33 |
| Paper currency | 1 | 088 | 720 | 00 |
| Unclassified counter cash | | 21 | 680 | 08 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 96 | 580 | 33 |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 68 | 101 | 40 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 16 | 454 | 05 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From melting department— | | | | |
| Commercial bars, gold | | 18 | 790 | 63 |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 755 | 20 |
| From Proceeds of Sale | | | | |
| & Exp. Chk. #9617 | | | | |
| Pay Roll | | 16 | 961 | 92 |
| Sals. & Exp. Chk. | | | | |
| #9616 Retirement | | | | |
| Etc. | | | 674 | 35 |
| | | | | |
| TOTAL | 712 | 814 | 302 | 62 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 16 | 454 | 05 |
| Gold bars { Cert. | | 2 | 958 | 65 |
| Silver bars | | | | |
| Cash | | 6 | 221 | 85 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 17 | 636 | 27 |
| From appropriation acct.—Cash | | 16 | 961 | 92 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 16 | 961 | 92 |
| Postage | | | | 30 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Retirement Etc. | | | 674 | 35 |

| ISSUES of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.F.#201 Short | | | 5 | 60 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 397 | 172 | 179 | 31 |
| Coin for recoinage | 5 | 671 | 358 | 73 |
| Paper currency | 1 | 085 | 620 | 00 |
| Unclassified counter cash | | 2 | 549 | 21 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 112 | 412 | 31 |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 465 | 13 |
| | | | | |
| TOTAL | 712 | 814 | 302 | 62 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 240 00 | | $ | | | | $ | | | |
| D. E. | 135 | 038 | 520 | 00 | Dol. | 88 | 772 | 793 00 | 5-c | 1 | 189 | 478 | 40 | | | | |
| Eagle | 21 | 931 | 700 | 00 | H. D. | | 5 | 237 50 | 1-c | | 793 | 995 | 11 | | | | |
| H. E. | | 749 | 805 | 00 | Q. D. | 1 | 368 | 851 00 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 559 30 | | | | | | Gold cert. (other) | 842 | 120 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 000 00 | | | | | | Other paper | 243 | 500 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | 1,085 | 620 | 00 |
| TOTAL | 157 | 720 | 025 | 00 | TOTAL | 237 | 468 | 680 80 | TOTAL | 1 | 983 | 473 | 51 | Total coin | 397 | 172 | 179 31 |
| Recn'g | | 512 | 007 | 46 | | 4 | 618 | 244 70 | | | 544 | 106 | 57 | Total Recn'g | 5 | 671 | 358 73 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ........... $336,073,526.55

Treasurer's silver bullion { Std. dollar—Value ...........

{ Other—Value ........... 1,458,855.27

Cashier's closing silver bullion balance—Ounces ...........

E. A. Powell , Cashier.

D. S. GOVERNMENT PRINTING OFFICE: 1931    2—18793

**JA3453**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.    March 17, 1933. , 19

| OPENING BALANCES: | $ | | | | | PAYMENTS: | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 397 | 172 | 179 | 31 | | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 358 | 73 | | | (Advance) | 23 | 767 | 77 |
| Paper currency | 1 | 085 | 620 | 00 | | Check | | | | |
| Unclassified counter cash | | 2 | 549 | 21 | | Gold bars { Cert. | | | 501 | 39 |
| Certificate bars—gold | 308 | 574 | 438 | 48 | | bars { Com. | | | | |
| Commercial bars—gold | | 112 | 412 | 31 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 | | Cash | | 2 | 816 | 45 |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | | 4 | 09 |
| Depositary—Regular | | 50 | 465 | 13 | | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | | From appropriation acct.—Check | | | 808 | 88 |
| Bullion fund checking credit | | 23 | 767 | 77 | | From appropriation acct.—Cash | | | 395 | 09 |
| Appropriation checking credit | | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | | Govt. checks cashed | | | 395 | 09 |
| From coining department— | | | | | | Postage | | | 3 | 09 |
| Denomination | | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | | Issues of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver. | | | | | | deposited in F. Res. Bk. { Com. | | 5 | 090 | 23 |
| | | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | Gold coin | | | 60 | 00 |
| Gold coin for | | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | | H. Dol. | | | | |
| Minor coin for | | | | | | Q. Dol. | | | 1 | 50 |
| | | | | | | Dimes | | | | |
| | | | | | | Nickel coin. | | | | |
| | | | | | | Bronze coin. | | | | 04 |
| Paper currency | | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | T. F. 349-355-Short | | | 20 | 05 |
| From charges on bars sold | | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | | |
| From sale of medals, etc. | | | | | | DELIVERED for melting: | | | | |
| From Sals. & Exp. Chk. | | | | | | Gold coin | | | | |
| ~~March~~ Pay Roll | | | | | | Silver coin | | | | |
| Chk. No. 9620 | | | 395 | 09 | | Minor coin | | | | |
| Sals. & Exp. Chk. | | | | | | CLOSING BALANCES: | | | | |
| No. 9618 for New Coin | | | | | | Coin, miscellaneous | 397 | 172 | 005 | 77 |
| for numismatic | | | | | | Coin for recoinage | 5 | 671 | 338 | 68 |
| Collection, Wash. D. C. | | | 61 | 54 | | Paper currency | 1 | 083 | 420 | 00 |
| | | | | | | Unclassified counter cash | | 1 | 704 | 03 |
| | | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | | Commercial bars—gold | | 196 | 820 | 69 |
| | | | | | | Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| | | | | | | Depositary—Special deposit. | | | | |
| | | | | | | Depositary—Regular | | 49 | 656 | 25 |
| TOTAL | 712 | 760 | 652 | 11 | | TOTAL | 712 | 760 | 652 | 11 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 933 | 240 | 00 | 1 189 | 477 | 40 | | | $ | | |
| D. E. | 135 | 038 | 480 | 00 | Dol. | 86 | 772 | 793 | 00 | 5-c | | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 237 | 50 | 1-c | 793 | 994 | 07 | | | | |
| H. E. | | 749 | 700 | 00 | Q. D. | 1 | 368 | 849 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 554 | 30 | | | | | Gold cert. (other) | 842 | 120 | 00 |
| | | | | | Oregon Tr. 25 | 000 | 00 | | | | | | Other paper | 241 | 300 | 00 |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | TOTAL | 1 083 | 420 | 00 |
| TOTAL | 157 | 719 | 860 | 00 | TOTAL | 237 | 468 | 674 | 30 | TOTAL | 1 983 | 471 | 47 | Total coin, $ | 397 172 005 | 77 | |
| Recn'g | | 512 | 007 | 46 | | 4 | 618 | 226 | 55 | | 541 | 104 | 67 | Total Recn'g | 5 671 338 | 68 | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion { Value    $336 079 755 25
Treasurer's silver bullion { Std. dollar—Value
   { Other—Value    1 458 969 92
Cashier's closing silver bullion balance—Ounces

V. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-18793

**JA3454**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.    March 18, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 397 | 172 | 005 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 338 | 68 | (Advance) | | | | |
| Paper currency | 1 | 083 | 420 | 00 | Check | | 33 | 496 | 05 |
| Unclassified counter cash | | 1 | 704 | 03 | Gold bars Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | 1 | 898 | 01 |
| Commercial bars—gold | | 106 | 820 | 69 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 | Cash | | 8 | 566 | 85 |
| Depositary—Special deposit | | | | | For mutil. wt. lt. coin— Cash | | | | |
| Depositary—Regular | | 49 | 656 | 25 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 33 | 496 | 05 | From appropriation acct.—Check | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | 1 | 18 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars Cert. | | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES ON Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks. | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | 32 | 66 | Silver coin | | | | |
| From Chgs. on Rej. | | | | | Minor coin | | | | |
| Bullion Deposit | | | | | | | | | |
| No. 11670 | | | 1 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 397 | 172 | 005 | 77 |
| | | | | | Coin for recoinage | 5 | 671 | 338 | 68 |
| | | | | | Paper currency | 1 | 074 | 520 | 00 |
| | | | | | Unclassified counter cash | | 2 | 069 | 66 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 104 | 922 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 656 | 25 |
| TOTAL | 712 | 760 | 318 | 15 | TOTAL | 712 | 760 | 318 | 15 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman— $147 | 633 | 240 | 00 | 5—c | 1 | 189 | 477 | 40 | | $ | | |
| D. E. | 135 | 038 | 480 | 00 | Dol. | 86 | 772 | 793 | 00 | 1—c | | 793 | 994 | 07 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 837 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | |
| H. E. | | 749 | 700 | 00 | Q. D. | 1 | 368 | 849 | 50 | | | | | | Gold cert. (other) | 842 | 120 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 554 | 30 | | | | | | Other paper | 232 | 400 | 00 |
| | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | TOTAL | 1 | 074 | 520 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 157 | 719 | 860 | 00 | TOTAL | 237 | 468 | 674 | 30 | TOTAL | 1 | 983 | 471 | 47 | Total coin, $ | 397 | 172 | 005.77 |
| Rec'n's | | 512 | 007 | 46 | | 4 | 618 | 226 | 55 | | | 541 | 104 | 67 | Total Rec'n's | 5 | 671 | 338.68 |

| | FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $336 | 117 | 655.07 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | Other—Value | 1 | 459 | 083.66 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 16:1    2-15708

**JA3455**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ | *of the United States at* Philadelphia, Pa.                March 20, 1933.    , 19

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 397 | 172 | 005 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 338 | 68 | (Advance) | | | | |
| Paper currency | 1 | 074 | 520 | 00 | Check | | 5 | 548 | 35 |
| Unclassified counter cash | | 2 | 069 | 66 | Gold \| Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars \| Com. | | | | |
| Commercial bars—gold | | 104 | 922 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 | Cash | | 4 | 130 | 40 |
| Depositary—Special deposit | | | | | For mutil. wt. lt. coin—Cash | | | | |
| Depositary—Regular | | 49 | 656 | 25 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 87 | 91 |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | 75 | 19 |
| Bullion fund checking credit | | 5 | 548 | 35 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 75 | 19 |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | | | | | |
| Denomination D.Eagles | 500 | 000 | 00 | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T.F.#494 Short | | | | 05 |
| From purchasers of gold bars | | | | | Reserved for assay—Coin | | | 540 | 00 |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | Delivered for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Sals.& Exp. Chk. | | | | | Silver coin | | | | |
| #.9624-Pay Roll | | | 75 | 19 | Minor coin | | | | |
| Chgs.on Rej.Deps. | | | | | | | | | |
| Nos.11799 & 11834 | | | 2 | 00 | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 397 | 671 | 408 | 77 |
| | | | | | Coin for recoinage | 5 | 671 | 338 | 63 |
| | | | | | Paper currency | 1 | 070 | 810 | 00 |
| | | | | | Unclassified counter cash | | 1 | 633 | 07 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 104 | 922 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 568 | 34 |
| Total | 713 | 221 | 981 | 60 | Total | 713 | 221 | 981 | 60 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | $147 | 633 | 240 | 00 | | | | | | | | $ | |
| | | $ | | | ---- | Dol. | 86 | 772 | 793 | 00 | 1-c | 1 | 189 | 476 | 40 | | | | |
| D. E. | 135 | 537 | 940 | 00 | H. D. | | 3 | 212 | 50 | 1-c | | 793 | 993 | 07 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | Q. D. | 1 | 368 | 824 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 749 | 700 | 00 | Dime | 1 | 165 | 519 | 30 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | | Other paper | | 227 | 800 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Total | 1 | 070 | 810 | 00 |
| Total | 158 | 219 | 320 | 00 | Total | 237 | 468 | 619 | 30 | Total | 1 | 983 | 469 | 47 | Total coin, $397,671,408.77 | | | | |
| Rec'n'g | | 512 | 007 | 46 | | 4 | 618 | 226 | 55 | | | 541 | 104 | 62 | Total Rec'n'g | 5,671,338.63 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ........... $235,631,520.54
Treasurer's silver bullion ⸨ Std. dollar—Value ...........
⸨ Other—Value ........... 1,459,181.18
Cashier's closing silver bullion balance—Ounces ...........

H. A. Powell          , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3456

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ | *of the United States at* Philadelphia, Pa. — March 21, 1933. , 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 397 | 671 | 408 | 77 |
| Coin for recoinage | 5 | 671 | 338 | 63 |
| Paper currency | 1 | 070 | 810 | 00 |
| Unclassified counter cash | | 4 | 633 | 07 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 104 | 922 | 68 |
| Depositary—Minor C. M. fund | | 67 | 404 | 54 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 568 | 34 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 54 | 971 | 92 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 2 | 720 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From ~~Melting~~ Clerk department— | | | | |
| Commercial bars, gold | | 31 | 226 | 96 |
| Certificate bars, gold | | | | |
| From stock—coin, bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Domestic Coinage Deposited in M.C.M.F. Acct. | | | 237 | 69 |
| Telephone Commissions from Bell Telephone Co.of Penna. | | | 2 | 67 |
| **TOTAL** | 713 | 300 | 683 | 75 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 24 | 900 | 00 |
| Check | | 27 | 351 | 92 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | 614 | 18 |
| Silver bars— | | | | |
| Cash | | 5 | 848 | 83 |
| For mutil. and lt. wt. coin—Cash. | | | | 93 |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 127 | 97 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 61 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 2 | 482 | 31 |
| Cost of Metal in M.C. | | | 237 | 69 |
| Issues of gold bars — Cert. | | | | |
| for cash received — Com. | | | | |
| Issues of gold bars for cash — Cert. | | | | |
| deposited in F. Res. Bk. — Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. E. #195 Short | | | 1 | 35 |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 397 | 673 | 827 | 77 |
| Coin for recoinage | 5 | 671 | 337 | 28 |
| Paper currency | 1 | 064 | 810 | 00 |
| Unclassified counter cash | | 2 | 086 | 37 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 135 | 535 | 46 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 48 | 440 | 37 |
| **TOTAL** | 713 | 300 | 683 | 75 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | $ | |
| D. E. | $135 | 537 | 940 | 00 | Dol. | $147 | 633 | 240 | 00 | 5—c | 1 189 | 475 | 40 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 88 | 772 | 793 | 00 | 1—c | 796 | 713 | 07 | | |
| H. E. | | 749 | 400 | 00 | Q. D. | 1 | 812 | 750 | | Gold cert. (Spl. Fd.). | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 368 | 824 | 50 | Gold cert. (other) | | 221 | 800 | 00 |
| | | | | | Oregon Tr. | 1 | 162 | 649 | 30 | Other paper | 1 | 064 | 810 | 00 |
| | | | | | Stone Mt. | | 25 | 000 | 00 | | | | | |
| | | | | | | 500 | 000 | 00 | | | | | |
| **TOTAL** | 158 | 219 | 020 | 00 | **TOTAL** | 237 | 468 | 619 | 30 | **TOTAL** | 1 986 | 188 | 47 | Total coin $397,673,827.77 |
| **Recn'g** | | 512 | 007 | 46 | | 4 | 618 | 226 | 55 | | 541 | 103 | 27 | Total Recn'g 5,671,337.28 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $535 | 694 | 464 | 22 |
|---|---|---|---|---|
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| — Other—Value | 1 | 459 | 385 | 82 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_____ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15793

**JA3457**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    March 22, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 397 | 673 | 827 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 337 | 28 | (Advance) | | | | |
| Paper currency | 1 | 064 | 810 | 00 | Check | | 20 | 213 | 71 |
| Unclassified counter cash | | 2 | 086 | 37 | Gold bars — Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Gold bars — Com. | | 4 | 431 | 52 |
| Commercial bars—gold | | 135 | 535 | 45 | Silver bars — | | | | |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 | Cash | | 8 | 411 | 87 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | | |
| Depositary—Regular | | 48 | 440 | 37 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 20 | 213 | 71 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars — Cert. | | | | |
| From M. and R. department— | | | | | for cash received — Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash — Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. — Com. | | | | |
| | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Chgs. on Rej. Deps. | | | | | Minor coin | | | | |
| Nos. 9335-10303-11812 | | 3 | 00 | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 397 | 673 | 827 | 77 |
| | | | | | Coin for recoinage | 5 | 671 | 337 | 28 |
| | | | | | Paper currency | 1 | 056 | 760 | 00 |
| | | | | | Unclassified counter cash | | 1 | 727 | 50 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 131 | 103 | 94 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 48 | 440 | 37 |
| TOTAL | 713 | 258 | 334 | 67 | TOTAL | 713 | 258 | 334 | 67 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| D. E. | $ | 135 | 537 | 940 | 00 | Dol. | $147 | 633 | 240 | 00 | 1 | 189 | 475 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | | H. D. | 86 | 772 | 793 | 00 | 1—c | 796 | 713 | 07 | | | | |
| H. E. | | 749 | 400 | 00 | | Q. D. | | 3 | 212 | 50 | | | | | Gold cert. (Spl. Pd.) | | | |
| Q. E. | | | | | | Dime | 1 | 368 | 824 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | Dime | 1 | 165 | 549 | 30 | | | | | Other paper | 213 | 750 | 00 |
| | | | | | | Oregon Tr. | 25 | 000 | 00 | | | | | | TOTAL $ | 1 | 056 | 760 | 00 |
| | | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 158 | 219 | 020 | 00 | TOTAL | 237 | 468 | 619 | 30 | TOTAL | 986 | 188 | 47 | Total com. $ | 397,673,827.77 | | |
| Reen'g | | 512 | 007 | 46 | | | 4 | 618 | 226 | 55 | | 541 | 103 | 27 | Total Reen'g | 5,671,337.28 | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value .......... $235 714 630 95
Treasurer's silver bullion — Std. dollar—Value ..........
Treasurer's silver bullion — Other—Value .......... 1 459 554 46
Cashier's closing silver bullion balance—Ounces ..........

V. A. Powell *, Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 101   2-15293

**JA3458**

TREASURY DEPARTMENT
U.S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Treasurer~~ | *of the United States at* Philadelphia, Pa. ............ March 23, 1933. , 19......

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balances:** | | | | | **Payments:** | | | | |
| Coin, miscellaneous | 397 | 673 | 827 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 337 | 28 | (Advance) | | | | |
| Paper currency | 1 | 056 | 760 | 00 | Check | 18 | 285 | 35 |
| Unclassified counter cash | | 1 | 727 | 50 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | 103 | 71 |
| Commercial bars—gold | | 131 | 103 | 94 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 | Cash | 1 | 346 | 39 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 48 | 440 | 37 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| **Treasury Advances:** | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit. | | 18 | 285 | 35 | From special deposit acct.—Check | | | | |
| Appropriation checking credit. | | | | | Govt. checks cashed | | | | |
| **Receipts:** | | | | | | | | | |
| From coining department— | | | | | **Deposits in Treasury:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, silver | | | | | Issues of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | 1 | 36 | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin. | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | Reserved for assay—Coin | | | | |
| From special assays | | 6 | 00 | | | | | | |
| From sale of medals, etc. | | 39 | 40 | | Delivered for melting: | | | | |
| From Unofficial Use | | | | | Gold coin | | | | |
| of Official Telephone | | | | | Silver coin | | | | |
| Deposited in Special | | | | | Minor coin | | | | |
| Deposit Acct. | | 1 | 25 | | | | | | |
| | | | | | **Closing Balances:** | | | | |
| | | | | | Coin, miscellaneous | 397 | 673 | 820 | 77 |
| | | | | | Coin for recoinage | 5 | 671 | 338 | 64 |
| | | | | | Paper currency | 1 | 054 | 660 | 00 |
| | | | | | Unclassified counter cash | | 2 | 533 | 51 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 131 | 000 | 23 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 48 | 441 | 62 |
| **Total** | 713 | 243 | 610 | 93 | **Total** | 713 | 243 | 610 | 93 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 240 | 00 | | | | | | | $ | | | |
| D. E. | 135 | 537 | 940 | 00 | Dol. | 86 | 772 | 793 | 00 | 5-c | 1 189 | 474 | 40 | | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 212 | 50 | 1-c | 796 | 712 | 07 | | | | | | |
| H. E. | | 749 | 400 | 00 | Q. D. | 1 | 368 | 824 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 110 | 544 | 30 | | | | | | Gold cert. (others) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 25 | 000 | 00 | | | | | | Other paper | 211 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total | 1 054 | 660 | 00 |
| **Total** | 158 | 219 | 020 | 00 | **Total** | 237 | 468 | 614 | 30 | **Total** | 1 986 | 186 | 47 | | Total coin $ | 397 | 673 | 820.77 |
| Rec'n'g. | | 512 | 007 | 46 | | 4 | 618 | 227 | 91 | | | 541 | 103 | 27 | | Total Rec'n'g | 5 671 | 338.64 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ $335 734 821 08
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ........ 1 459 801 47
Cashier's closing silver bullion balance—Ounces .........

_H. A. Powell_ , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3459**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.    March 24, 1933, 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 397 | 673 | 820 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 671 | 338 | 84 | (Advance) | | | | |
| Paper currency | 1 | 054 | 660 | 00 | Check | | 30 | 900 | 82 |
| Unclassified counter cash | | 2 | 533 | 51 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 308 | 674 | 438 | 48 | Com. | | 1 | 510 | 61 |
| Commercial bars—gold | | 131 | 000 | 23 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 | Cash | | 2 | 255 | 24 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | 4 | 84 |
| Depositary—Regular | | 48 | 441 | 62 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 131 | 56 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 30 | 900 | 82 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 17 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination D. Eagles | 1 | 000 | 000 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver. | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 35 | 781 | 34 | H. Dol. | | | | |
| Silver coin for " | | 89 | 811 | 05 | Q. Dol. | | | | |
| Minor coin for " | | 4 | 244 | 61 | Dimes | | | | |
| Unct. S.S. Dollars | | 6 | 200 | 00 | Nickel coin. | | | | |
| | | | | | Bronze coin. | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T. F. #359 short | | | 1 | 30 |
| From purchasers of gold bars— | | | | | RESERVED for assay—Coin | | 1 | 040 | 00 |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 398 | 678 | 980 | 77 |
| | | | | | Coin for recoinage | 5 | 801 | 174 | 34 |
| | | | | | Paper currency | 1 | 058 | 660 | 00 |
| | | | | | Unclassified counter cash | | 2 | 273 | 26 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 129 | 489 | 62 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 48 | 310 | 06 |
| | | | | | | | | | |
| TOTAL | 714 | 390 | 813 | 30 | TOTAL | 714 | 390 | 813 | 30 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | SILVER COIN | Pittman | | MINOR COIN | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Dol. | *$147 633 | 740 00 | 5-c | 1 189 474 40 | | $ | |
| D. E. | 136 536 900 00 | | | 86 778 | 893 00 | 1-c | 736 712 07 | | | |
| Eagle | 21 931 680 00 | | H. D. | 3 | 212 50 | | | Gold cert. (Spl. Fd.) | | |
| H. E. | 749 400 00 | | Q. D. | 1 368 824 50 | | | | Gold cert. (other) | 843 010 00 | |
| Q. E. | | | Dime | 1 165 544 30 | | | | Other paper | 209 650 00 | |
| | | | Oregon Tr. | 25 000 00 | | | | TOTAL | 1 058 660 00 | |
| | | | Stone Mt. | 500 000 00 | | | | | | |
| TOTAL | 159 217 980 00 | | TOTAL | 237 474 814 30 | | TOTAL | 1 986 186 47 | Total coin, $ 398 678 980 77 | | |
| Rec'n'g | 517 783 80 | | | 4 708 037 66 | | | 545 347 88 | Total Rec'n'g | 5 801 174 34 | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |

Treasurer's gold bullion—Value $324 768 682 96

Treasurer's silver bullion { Std. dollar—Value

{ Other—Value 1 459 981 30

Cashier's closing silver bullion balance—Ounces

W. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE    2–18795

**JA3460**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Branch Office~~
~~Assay Office~~ } of the United States at Philadelphia, Pa.    March 25, 1933.    , 19

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 398 | 678 | 980 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 801 | 174 | 34 | (Advance) | | | | |
| Paper currency | 1 | 052 | 660 | 00 | Check | | 18 | 959 | 35 |
| Unclassified counter cash | | 2 | 273 | 26 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | | | |
| Commercial bars—gold | | 129 | 489 | 62 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 57 | 642 | 23 | Cash | | 2 | 277 | 47 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 48 | 310 | 06 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 18 | 959 | 35 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | Postage | | | | 25 |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | 500 | 00 |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | Reserved for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | Delivered for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 398 | 678 | 320 | 77 |
| | | | | | Coin for recoinage | 5 | 801 | 174 | 34 |
| | | | | | Paper currency | 1 | 050 | 560 | 00 |
| | | | | | Unclassified counter cash | | 2 | 255 | 54 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 129 | 489 | 62 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 48 | 310 | 06 |
| Total | 714 | 373 | 928 | 11 | Total | 714 | 373 | 928 | 11 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 240 | 00 | | | $ | | | | | $ | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 86 | 778 | 852 | 00 | 5-c | 1 | 189 | 474 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 212 | 50 | 1-c | | 796 | 712 | 07 | | | | |
| H. E. | | 749 | 240 | 00 | Q. D. | 1 | 368 | 824 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 544 | 30 | | | | | | Gold cert. (other) | 343 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Total | | | |
| Total | 159 | 217 | 820 | 00 | Total | 237 | 474 | 314 | 30 | Total | 1 | 986 | 186 | 47 | Total coin | $ | 398,678,320.77 | |
| Recn'g | | 547 | 788 | 80 | | 4 | 708 | 037 | 66 | | | 545 | 347 | 88 | Total Recn'g | | 5,801,174.34 | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $334 | 789 | 158 | 40 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 460 | 332 | 51 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell    , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1930    2-15703

**JA3461**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ *of the United States at* Philadelphia, Pa. , March 27, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 398 | 678 | 320 | 77 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 801 | 174 | 34 | (Advance) | | | | |
| Paper currency | 1 | 050 | 560 | 00 | Check | | 12 | 940 | 65 |
| Unclassified counter cash | | 2 | 255 | 54 | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars { Com. | | | 103 | 71 |
| Commercial bars—gold | | 189 | 489 | 62 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 | Cash | | 4 | 105 | 68 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | 3 | 10 |
| Depositary—Regular | | 48 | 310 | 06 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 12 | 940 | 65 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 30 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver. | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From Charges on Rej. | | | | | Gold coin | | | | |
| Deposit No. 11681 | | | 1 | 00 | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 398 | 678 | 269 | 77 |
| | | | | | Coin for recoinage | 5 | 801 | 174 | 34 |
| | | | | | Paper currency | 1 | 046 | 410 | 00 |
| | | | | | Unclassified counter cash | | 2 | 348 | 46 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 129 | 385 | 91 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 48 | 310 | 06 |
| TOTAL | 714 | 365 | 132 | 69 | TOTAL | 714 | 365 | 132 | 69 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $ 136 | 536 | 900 | 00 | Dol. | $147 | 633 | 240 | 00 | 5-c | 1 | 189 | 473 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 778 | 993 | 00 | 1-c | | 796 | 712 | 07 | $ | | | |
| H. E. | | 749 | 240 | 00 | Q. D. | 1 | 368 | 799 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 544 | 30 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | 00 | | | | | | Other paper | 203 | 400 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | $1 | 046 | 410 | 00 |
| TOTAL | 159 | 217 | 820 | 00 | TOTAL | 237 | 474 | 264 | 30 | TOTAL | 1 | 986 | 185 | 47 | Total coin, $ 398,678,269.77 | | | |
| Recn'g | | 547 | 788 | 80 | | 4 | 708 | 037 | 66 | | | 545 | 347 | 88 | Total Recn'g $ 5,801,174.34 | | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $334 | 804 | 637 | 28 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 460 | 436 | 23 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15793

**JA3462**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ │ *of the United States at* Philadelphia, Pa.        March 28, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 398 | 678 | 269 | 77 | For bullion purchased— | | | |
| Coin for recoinage | 5 | 801 | 174 | 34 | (Advance) | 17 | 200 | 00 |
| Paper currency | 1 | 046 | 410 | 00 | Check | 56 | 638 | 84 |
| Unclassified counter cash | | 2 | 348 | 46 | Gold bars Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Com. | 1 | 122 | 69 |
| Commercial bars—gold | | 129 | 385 | 91 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 | Cash | 1 | 321 | 04 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 48 | 310 | 06 | For minor metals | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | 1 | 000 | 84 |
| Bullion fund checking credit | | 73 | 838 | 84 | From appropriation acct.—Cash | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | |
| From coining department— | | | | | Postage | | 1 | 20 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From Mint Clerk department— | | | | | Issues of gold bars Cert. | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | |
| Silver Bars | | 89 | 10 | | deposited in F. Res. Bk. Com. | | | |
| From stock—com. bars, silver | | | | | ISSUES ON Treasurer's direction: | | | |
| From Treasury or Fed. Res. Bks. | | | | | Gold coin | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | |
| Silver coin for Recoinage | | 70 | 008 | 15 | H. Dol. | | | |
| Minor coin for " | | | | 39 | Q. Dol. | | | |
| | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| Paper currency | | | | | Paper currency | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | |
| From sale of medals, etc. | | 1 | 000 | 00 | Gold coin | | | |
| From Chge. on Rej. | | | | | Silver coin | | | |
| Deposit Nos. 12234 & | | | | | Minor coin | | | |
| 12261 | | | 2 | 00 | | | | |
| Unofficial use of | | | | | CLOSING BALANCES: | | | |
| Official Telephone | | | | | Coin, miscellaneous | 398 | 678 | 269 | 77 |
| U.S.Tax | | | | 20 | Coin for recoinage | 5 | 871 | 182 | 88 |
| | | | | | Paper currency | 1 | 040 | 910 | 00 |
| | | | | | Unclassified counter cash | | 7 | 528 | 22 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 128 | 263 | 22 |
| | | | | | Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 47 | 309 | 42 |
| | | | | | Silver Bars | | | 89 | 10 |
| TOTAL | 714 | 492 | 917 | 93 | TOTAL | 714 | 492 | 917 | 93 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | | | | | $ | | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 147 | 633 | 240 | 00 | 5—c | 189 | 473 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 778 | 993 | 00 | 1—c | 796 | 712 | 07 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 749 | 240 | 00 | | | 3 | 187 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | 1 | 368 | 799 | 50 | | | | | Other paper | 197 | 900 | 00 |
| | | | | | Dime | 1 | 165 | 544 | 30 | | | | | TOTAL | 1 | 040 | 910 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 159 | 217 | 820 | 00 | TOTAL | 237 | 474 | 264 | 30 | TOTAL | 1 | 986 | 185 | 47 | Total coin, $ 398,678,269.77 | | | |
| Recn'g | | 547 | 788 | 80 | | 4 | 778 | 045 | 81 | | | 545 | 348 | 27 | Total Recn'g | 5 | 871 | 182 | 88 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $344 | 883 | 774 | 29 |
| | | | | Treasurer's silver bullion Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 460 | 717 | 59 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

V. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2-16703

**JA3463**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ——— March 29, 1933. , 19——

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 678 | 269 | 77 |
| Coin for recoinage | 5 | 871 | 182 | 88 |
| Paper currency | 1 | 040 | 910 | 00 |
| Unclassified counter cash | | 7 | 528 | 22 |
| Certificate bars—gold | 308 | 574 | 438 | 45 |
| Commercial bars—gold | | 128 | 263 | 22 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 309 | 42 |
| Silver Bars | | | 89 | 10 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 20 | 236 | 60 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 70 | 023 | 30 |
| Minor coin for " | | | 3 | 70 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 39 | 50 |
| From Chgs.on Rej. Deposit #12035 | | | 1 | 00 |
| Transf.from Revenue to Bullion Cash | | | 680 | 96 |
| TOTAL | 714 | 506 | 618 | 38 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 20 | 236 | 60 |
| Gold bars { Cert. | | | | |
| Com. | | 2 | 143 | 23 |
| Silver bars | | | 89 | 10 |
| Cash | | 5 | 958 | 08 |
| For mutil. ult. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 57 | 99 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Transf.from Rev.Cash | | | 680 | 96 |
| Postage | | | | 61 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.F.#366 Mut.& Short | | | 2 | 35 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 398 | 678 | 178 | 77 |
| Coin for recoinage | 5 | 941 | 209 | 53 |
| Paper currency | 1 | 032 | 710 | 00 |
| Unclassified counter cash | | 9 | 899 | 03 |
| Certificate bars—gold | 308 | 574 | 438 | 45 |
| Commercial bars—gold | | 126 | 119 | 99 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 251 | 43 |
| TOTAL | 714 | 506 | 618 | 38 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $136 | 536 | 900 | 00 | Dol. | $147 | 633 | 240 | 00 | 5—c | $1 | 189 | 471 | 40 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 778 | 991 | 00 | 1—c | | 796 | 710 | 07 | |
| H. E. | | 749 | 240 | 00 | Q. D. | 3 | 137 | 50 | | | | | | | |
| Q. E. | | | | | Dime | 1 | 368 | 774 | 50 | | Gold cert. (Spl. Fd.) | | | | |
| | | | | | Dime | 1 | 165 | 534 | 30 | | Gold cert. (other) | $843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | Other paper | 189 | 700 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | TOTAL | $1,032 | 710 | 00 |
| TOTAL | 159 | 217 | 820 | 00 | TOTAL | 237 | 474 | 177 | 30 | TOTAL | 1,986 | 181 | 47 | Total coin | $398,678,178.77 |
| Recn'g | | 547 | 788 | 80 | Recn'g | 4 | 848 | 069 | 11 | | | 545 | 351 | 82 | Total Recn'g | 5,941,209.53 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $334 | 904 | 852 | 81 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 460 | 912 | 73 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932   2-15293

**JA3464**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     March 30, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 678 | 178 | 77 |
| Coin for recoinage | 5 | 941 | 209 | 53 |
| Paper currency | 1 | 032 | 710 | 00 |
| Unclassified counter cash | | 9 | 899 | 03 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 126 | 119 | 99 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 251 | 43 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 41 | 875 | 74 |
| Appropriation credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com; bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 41 | 000 | 00 |
| Minor coin for " | | 1 | 300 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 3 | 01 |
| From special assays | | | 4 | 00 |
| From sale of medals, etc. | | | | |
| From Surplus Bullion Recovered from Deposit Operations Deposited in Special Deposit Acct. | | | 280 | 58 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 41 | 595 | 16 |
| Gold { Cert. | | | | |
| bars { Com. | | | 186 | 83 |
| Silver bars | | | | |
| Cash | | 4 | 297 | 97 |
| For mutil. wt. lt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Revenue Cash Etc. | | 1 | 690 | 05 |
| Surplus Bullion Recovered from Dep. Operations | | | 280 | 58 |
| Issues of gold bars { Cert. for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. deposited in F. Res. Bk. { Com. | | 5 | 014 | 80 |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 677 | 710 | 77 |
| Coin for recoinage | 5 | 983 | 509 | 53 |
| Paper currency | 1 | 026 | 010 | 00 |
| Unclassified counter cash | | 11 | 086 | 02 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 120 | 918 | 36 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 532 | 01 |

| TOTAL. | 714 | 561 | 912 | 79 |
|---|---|---|---|---|
| TOTAL. | 714 | 561 | 912 | 79 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 840 | 00 | | | | | | | | $ | | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 86 | 778 | 991 | 00 | 5-c | 1 | 189 | 469 | 40 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 117 | 50 | 1-c | | 796 | 709 | 07 | | | | | |
| H. E. | | 748 | 780 | 00 | Q. D. | 1 | 368 | 774 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 529 | 30 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | | 183 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL. | $1 | 026 | 010 | 00 |
| TOTAL. | 159 | 217 | 360 | 00 | TOTAL. | 237 | 474 | 172 | 30 | TOTAL. | 1 | 986 | 178 | 47 | Total coin, $ | 398 | 677 | 710 | 77 |
| Reen'g | | 547 | 788 | 80 | | 4 | 889 | 069 | 11 | | | 546 | 651 | 62 | Total Recv'd | 5 | 983 | 509 | 53 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $234 | 946 | 205 | 34 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 461 | 159 | 79 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*K. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—13793

Case: 12-4574    Document: 003111464984    Page: 176    Date Filed: 11/25/2013

**JA3465**

TREASURY DEPARTMENT
U.S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. March 31, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 677 | 710 | 77 |
| Coin for recoinage | 5 | 983 | 509 | 53 |
| Paper currency | 1 | 026 | 010 | 00 |
| Unclassified counter cash | | 11 | 086 | 02 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 120 | 918 | 36 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 532 | 01 |

TREASURY ADVANCES:
Bullion fund checking credit ... 30 180 22
Appropriation checking credit.

RECEIPTS:
From coining department—

| From mint department— | | | | |
|---|---|---|---|---|
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Silver Bars | | 207 | 90 | |

From Treasury or Fed. Res. Bks.—
Gold coin for Recoinage ... 88 413 76

From Gain on Mutilated Gold Coin Deposits, Deposited in Special Deposit Acct. ... 7 56

| Total | 714 | 627 | 656 | 84 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased—(Advance) | | | | |
| Check | | 22 | 122 | 06 |
| Gold bars Cert. | | | | |
| Com. | | | | |
| Silver bars | | | 207 | 90 |
| Cash | | 5 | 428 | 01 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 221 | 52 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—
Chgs. on Bullion Deps. ... 8 058 16
Gain on Mutld. G.C. Deps ... 7 56

Nickel coin ... 150 00
T.F. 358 & 369—Short ... 5 40

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 677 | 516 | 77 |
| Coin for recoinage | | 6 | 071 | 917 | 89 |
| Paper currency | 1 | 012 | 060 | 00 |
| Unclassified counter cash | | 19 | 644 | 45 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 120 | 918 | 36 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Regular | | 47 | 318 | 05 |

| Total | 714 | 627 | 656 | 84 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | SILVER COIN | MINOR COIN | PAPER CURRENCY |
|---|---|---|---|---|
| D.E. | $136 536 900 00 | $147 633 240 00 | 5-c 1 189 468 40 | |
| Eagle | 21 931 680 00 | 86 778 691 00 | 1-c 796 556 07 | |
| H.E. | 748 780 00 | 3 112 50 | | Gold cert. (Spl. Fd.) |
| Q.E. | | 1 368 774 50 | | Gold cert. (other) 843 010 00 |
| Dime | | 1 165 514 30 | | Other paper 169 050 00 |
| Oregon Tr. | 24 500 00 | | | Total $1 012 060 00 |
| Stone Mt. | 500 000 00 | | | |
| Total | 159 217 360 00 | 237 474 132 30 | 1 986 024 47 | Total coin, $ 398,677,516.77 |
| Reen'g | 636 202 56 | 4 889 064 26 | 546 651 07 | Total Reen'g 6,071,917.89 |

FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|

Treasurer's gold bullion—Value ... $334 972 820 66
Treasurer's silver bullion Std. dollar—Value / Other—Value ... 1 461 291 88
Cashier's closing silver bullion balance—Ounces

H. A. Powell, Cashier.

MINT01196

**JA5466**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    April 1, 1933 ., 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 677 | 516 | 77 |
| Coin for recoinage | 6 | 071 | 917 | 89 |
| Paper currency | 1 | 012 | 060 | 00 |
| Unclassified counter cash | | 19 | 644 | 45 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 120 | 918 | 36 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 318 | 05 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 39 | 396 | 29 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
  Denomination
  Denomination
  Denomination
  Denomination
  Denomination
From M. and R. department—
  Commercial bars, gold
  Certificate bars, gold
From stock—com. bars, silver
From Treasury or Fed. Res. Bks.—
  Gold coin for
  Silver coin for
  Minor coin for

Paper currency
From purchasers of gold bars

| From charges on bars sold | | | | |
|---|---|---|---|---|
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | | |
| From Sals.& Exp.Check | | | | |
| No.9663 Pay Roll | | 17 | 695 | 42 |
| Chgs.on Rej.Deps. | | | 2 | 00 |

| TOTAL | 714 | 648 | 555 | 94 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 39 | 396 | 29 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | 1 | 488 | 14 |
| Silver bars | | | | |
| Cash | | 2 | 368 | 32 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 17 | 793 | 62 |
| From appropriation acct.—Check | | 17 | 695 | 42 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 17 | 695 | 42 |
| Postage | | | | 30 |

DEPOSITS IN TREASURY:
  Revenues and appro. reimb.—

ISSUES of gold bars — Cert.
for cash received — Com.
ISSUES of gold bars for cash — Cert.
deposited in F. Res. Bk. — Com.
ISSUES on Treasurer's direction:
  Gold coin
  Silver coin—Dollars
    H. Dol.
    Q. Dol.
    Dimes
  Nickel coin
  Bronze coin
  Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
  Gold coin
  Silver coin
  Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 677 | 515 | 77 |
| Coin for recoinage | 6 | 071 | 917 | 89 |
| Paper currency | 1 | 010 | 660 | 00 |
| Unclassified counter cash | | | 989 | 41 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 119 | 430 | 22 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 524 | 43 |

| TOTAL | 714 | 648 | 555 | 94 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | ---- $147 | 633 | 240 | 00 | $ | | | | $ | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 86 | 778 | 991 | 00 | 5-c | 1 | 189 | 467 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 112 | 50 | 1-c | | 796 | 556 | 07 | Gold cert. ~~xxxxx~~ | 843 | 010 | 00 |
| H. E. | | 748 | 780 | 00 | Q. D. | 1 | 368 | 774 | 50 | | | | | | Gold cert. (other) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 514 | 30 | | | | | | Other paper | 167 | 650 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | TOTAL | 1 | 010 | 660 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 159 | 217 | 360 | 00 | TOTAL | 237 | 474 | 132 | 30 | TOTAL | 1 | 986 | 023 | 47 | Total coin | 398 | 677 | 515 | 77 |
| Recn'g | | 636 | 202 | 56 | | 4 | 889 | 084 | 26 | | | 546 | 651 | 07 | Total Recn'g | 6 | 071 | 917 | 89 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $335 | 014 | 722 | 68 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 461 | 604 | 55 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931   2-15703

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.     April 3, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 677 | 515 | 77 |
| Coin for recoinage | 6 | 071 | 917 | 89 |
| Paper currency | 1 | 010 | 660 | 00 |
| Unclassified counter cash | | | 989 | 41 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 119 | 430 | 22 |
| Depositary—Minor C. M. fund | | 67 | 642 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 524 | 43 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 32 | 365 | 87 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 4 | 580 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 6 | 75 |
| Minor coin for  " | | | 2 | 32 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 30 | 20 |
| From Mr. Sommers for New Coin Treas. Phone Authority 4/3/33 | | | 3 | 10 |
| Proceeds of Sale & Exp. Chk. NO. 9664 | | | | |
| Pay Roll | | | 214 | 84 |
| Cost of Metal in U.S.Minor Coin Depd. in M.C.M.F.Acct. | | | 400 | 21 |
| | | | | |
| **TOTAL** | 714 | 589 | 721 | 72 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 27 | 785 | 87 |
| Gold bars {Cert. | | | | |
| Gold bars {Com. | | | 106 | 19 |
| Silver bars | | | | |
| Cash | | | 792 | 21 |
| For nat'l. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 214 | 84 |
| From appropriation acct.—Cash | | | 214 | 84 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 214 | 84 |
| Postage | | | | 65 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 4 | 179 | 79 |
| Cost of Metal in M.C. | | | 400 | 21 |
| **ISSUES of gold bars for cash received** {Cert. | | | | |
| {Com. | | | | |
| **ISSUES of gold bars for cash deposited in F. Res. Bk.** {Cert. | | | | |
| {Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 3 | 10 |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 398 | 681 | 942 | 67 |
| Coin for recoinage | 6 | 071 | 926 | 96 |
| Paper currency | 1 | 009 | 960 | 00 |
| Unclassified counter cash | | | 865 | 01 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 119 | 324 | 03 |
| Depositary—Minor C. M. fund | | 68 | 042 | 44 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 309 | 59 |
| **TOTAL** | 714 | 589 | 721 | 72 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | 147 | 633 | 240 | 00 | | | | $ | | | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 86 | 778 | 991 | 00 | 5c | 1 | 189 | 467 | 40 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 112 | 50 | 1c | 801 | 132 | 97 | | | |
| H. E. | | 748 | 630 | 00 | Q. D. | 1 | 368 | 774 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 514 | 30 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 166 | 950 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | **TOTAL** | 1 | 009 | 960 | 00 |
| **TOTAL** | 159 | 217 | 210 | 00 | **TOTAL** | 237 | 474 | 132 | 30 | **TOTAL** | 1 | 990 | 600 | 37 | Total coin, $398,681,942.67 |
| Recn'g | | 636 | 202 | 56 | | 4 | 889 | 071 | 01 | | 1 | 546 | 653 | 39 | Total Recn'g 6,071,926.96 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $335 | 043 | 766 | 39 |
| | | | | Treasurer's silver bullion {Std. dollar—Value | | | | |
| | | | | {Other—Value | 1 | 461 | 740 | 29 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier

D. S. GOVERNMENT PRINTING OFFICE: 1931     2—15793

**JA3468**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint ~~Treasury Office~~* of the United States at Philadelphia, Pa.    April 4, 1933.    , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 398 | 681 | 942 | 67 |
| Coin for recoinage | 6 | 071 | 926 | 96 |
| Paper currency | 1 | 009 | 960 | 00 |
| Unclassified counter cash | | | 865 | 01 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 119 | 324 | 03 |
| Depositary—Minor C. M. fund | | 68 | 042 | 44 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 309 | 59 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 24 | 663 | 69 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 5 | 280 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp. Chk. #9665 | | | | |
| Pay Roll | | | 122 | 85 |
| Cost of Metal in Minor Coinage Depd. in M.C.M.F.Acct. | | | 461 | 58 |
| **TOTAL.** | 714 | 586 | 340 | 30 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | 8 | 800 | 00 |
| Check | | 10 | 583 | 69 |
| Gold bars { Cert. | | | | |
| Com. | | | 635 | 75 |
| Silver bars | | | | |
| Cash | | 2 | 415 | 18 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 131 | 65 |
| From appropriation acct.—Cash | | | 122 | 85 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 122 | 85 |
| Postage | | | | 25 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 4 | 818 | 42 |
| Cost of Metal in M.C. | | | 461 | 58 |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | 10 | 272 | 74 |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 398 | 687 | 172 | 67 |
| Coin for recoinage | 6 | 071 | 926 | 96 |
| Paper currency | 1 | 007 | 510 | 00 |
| Unclassified counter cash | | | 829 | 73 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 108 | 415 | 54 |
| Depositary—Minor C. M. fund | | 68 | 504 | 02 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 177 | 94 |
| **TOTAL.** | 714 | 586 | 340 | 30 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman— | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 86 | 778 | 831 | 00 | 5-c | 1 | 189 | 467 | 40 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 5 | 087 | 50 | 1-c | | 806 | 412 | 97 | | |
| H. E. | | 748 | 630 | 00 | Q. D. | 1 | 368 | 749 | 50 | | | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 514 | 30 | | | | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | |
| **TOTAL.** | 159 | 217 | 210 | 00 | **TOTAL.** | 237 | 474 | 082 | 30 | **TOTAL.** | 1 | 995 | 880 | 37 | | |
| Recn'g | | 636 | 202 | 56 | | 4 | 889 | 071 | 01 | | | 546 | 653 | 39 | | |

Gold coin, $159,217,210.00
Gold cert. (Spl. Fd.) .......
Gold cert. (other)........ 843,010.00.
Other paper ........ 164,500.00.
**TOTAL....** $1,007,510.00.

Total coin, $ 398,687,172.67
Total Recn'g 6,071,926.96

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

Treasurer's gold bullion—Value ........ $335,056,349.82
Treasurer's silver bullion { Std. dollar—Value .......
{ Other—Value ........ 1,461,876.09
Cashier's closing silver bullion balance—Ounces ........

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2—15798

**JA3469**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ | of the United States at Philadelphia, Pa.    April 5, 1933. , 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 398 | 687 | 172 | 67 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 071 | 926 | 96 | (Advance) | | | |
| Paper currency | 1 | 007 | 510 | 00 | Check | 32 | 735 | 17 |
| Unclassified counter cash | | | 829 | 73 | Gold Cert. | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | bars Com. | | 680 | 81 |
| Commercial bars—gold | | 108 | 415 | 54 | Silver bars | | | |
| Depositary—Minor C. M. fund | 68 | 504 | 02 | | Cash | 4 | 833 | 44 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 29 | 177 | 94 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | 1 | 094 | 67 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 37 | 695 | 17 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| RECEIPTS: | | | | | Postage | | | 10 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination 1¢ Bronze | | 4 | 960 | 00 | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Seigniorage on M. C. | 4 | 526 | 33 |
| Denomination | | | | | Cost of Metal in M. C. | | 433 | 67 |
| Denomination | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars Cert. | | | |
| From M. and R. department— | | | | | for cash received Com. | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | |
| | | | | | ISSUES on Treasurer's direction: | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | |
| Gold coin for | | | | | Q. Dol. | | | |
| Silver coin for | | | | | Dimes | | | |
| Minor coin for | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| | | | | | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | | | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From Cost of Metal in | | | | | Minor coin | | | |
| Minor Coinage Depd. | | | | | | | | |
| in M. C. M. F. Acct. | | 433 | 67 | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 398 | 692 | 126 | 67 |
| | | | | | Coin for recoinage | 6 | 071 | 926 | 96 |
| | | | | | Paper currency | 1 | 002 | 010 | 00 |
| | | | | | Unclassified counter cash | | 1 | 502 | 19 |
| | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| | | | | | Commercial bars—gold | | 107 | 734 | 73 |
| | | | | | Depositary—Minor C. M. fund | 68 | 937 | 69 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 28 | 083 | 27 |
| TOTAL | 714 | 591 | 064 | 18 | TOTAL | 714 | 591 | 064 | 18 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | $ | | | | $ | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 86 | 778 | 991 | 00 | 5-c | 1 | 189 | 466 | 40 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 087 | 50 | 1-c | | 811 | 372 | 97 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 630 | 00 | Q. D. | 1 | 368 | 749 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 509 | 30 | | | | | | Other paper | 159 | 000 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | TOTAL | $1,002 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | |
| TOTAL | 159 | 217 | 210 | 00 | TOTAL | 237 | 474 | 077 | 30 | TOTAL | 2,000 | 839 | 37 | Total coin, $ 398 | 692 | 126 | 67 |
| Recn'g | | 636 | 202 | 56 | | 4 | 889 | 071 | 01 | | 548 | 653 | 39 | Total Recn'g | 6 | 071 | 926 | 96 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $335 | 092 | 972 | 07 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 462 | 152 | 81 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3470**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ of the United States at Philadelphia, Pa. ............ April 6, 1933. , 19......

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 398 | 692 | 126 | 67 | | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 071 | 926 | 96 | | (Advance) | | | | |
| Paper currency | 1 | 002 | 510 | 00 | | Check | 10 | 071 | 90 | |
| Unclassified counter cash | | 1 | 502 | 19 | | Gold { Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | | bars { Com. | | 730 | 51 | |
| Commercial bars—gold | | 107 | 731 | 73 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 | | Cash | 4 | 286 | 97 | |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | 3 | 91 | |
| Depositary—Regular | | 28 | 083 | 27 | | For minor metals | | | | |
| | | | | | | From appropriation acct.—Check | 1 | 202 | 83 | |
| **TREASURY ADVANCES:** | | | | | | From appropriation acct.—Cash | | 453 | 65 | |
| Bullion fund checking credit | | 10 | 071 | 90 | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | | Govt. checks cashed | | 453 | 65 | |
| **RECEIPTS:** | | | | | | | | | | |
| From coining department— | | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | Retirement Deductions | | 797 | 75 | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | **ISSUES OF GOLD BARS** { Cert. | | | | |
| From M. and R. department— | | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | | ISSUES OF GOLD BARS for cash { Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | | **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| From stock—com. bars, silver | | | | | | Gold coin | | | | |
| | | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | H. Dol. | | | | |
| Gold coin for | | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | | Dimes | | | | |
| Minor coin for | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | 20 | |
| | | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | | |
| From purchasers of gold bars | | | | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | 94 | 36 | | | Gold coin | | | | |
| From Chas. on Rei. Dep. | | | | | | Silver coin | | | | |
| Nos. 12683 & 12600 | | 2 | 50 | | | Minor coin | | | | |
| Sls. & Exp. Chk. 9677 | | | | | | | | | | |
| Retirement Deductions | | | | | | **CLOSING BALANCES:** | | | | |
| Etc. | | 797 | 75 | | | Coin, miscellaneous | 398 | 692 | 125 | 47 |
| Sls. & Ex. Chk. 9679 | | | | | | Coin for recoinage | 6 | 071 | 926 | 96 |
| Pay Roll. | | 453 | 65 | | | Paper currency | | 997 | 960 | 00 |
| Tradesman Natl. Bk. | | | | | | Unclassified counter cash | | | 905 | 22 |
| or Mel. Bin | | | | | | Certificate bars—gold | 308 | 574 | 438 | 48 |
| Treas. Letter N/W/33 | | | 20 | | | Commercial bars—gold | | 106 | 908 | 86 |
| | | | | | | Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 26 | 308 | 44 |
| **TOTAL** | 714 | 558 | 089 | 85 | | **TOTAL** | 714 | 558 | 089 | 85 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | $ | | | | | $ | | | |
| D. E. | 136 | 536 | 900 | 00 | Dol. | 84 | 778 | 390 | 00 | 5-c | 1 | 189 | 466 | 40 | | | | | |
| Eagle | 61 | 931 | 630 | 00 | H. D. | | 3 | 087 | 00 | 1-c | | 311 | 371 | 77 | | | | | |
| H. E. | | 748 | 630 | 00 | Q. D. | 1 | 375 | 749 | 05 | | | | | | Gold cert. (Spl. Pd.) | | 845 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 166 | 623 | 25 | | | | | | Gold cert. (other) | | 152 | 950 | 00 |
| | | | | | Oregon Tr. | | 7 | 492 | 50 | | | | | | Other paper | | 997 | 960 | 00 |
| | | | | | Stone Mt. | | 500 | 20 | | | | | | | | | | | |
| **TOTAL** | 199 | 217 | 210 | 00 | **TOTAL** | 87 | 478 | 077 | 30 | **TOTAL** | 2 | 000 | 838 | 17 | **Total coin**, $ | 398 | 692 | 125 | 47 |
| **Recn'g** | | 635 | 292 | 50 | | | 4 | 826 | 071 | 35 | | | 546 | 653 | 36 | **Total Recn'g** | 6 | 071 | 926 | 96 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 335 | 107 | 108 | 58 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 452 | 241 | 55 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_____, Cashier,

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-18103

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ........ April 7, 1933. ........, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 398 | 692 | 125 | 47 |
| Coin for recoinage | 6 | 071 | 926 | 96 |
| Paper currency | | 997 | 960 | 00 |
| Unclassified counter cash | | | 905 | 22 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 106 | 998 | 22 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 23 | 867 | 94 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination D. Eagles | 1 | 000 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 2 | 432 | 48 |
| Silver coin for " | | 49 | 000 | 00 |
| Minor coin for | | | | |
| Unct. S. S. Dollars | | 3 | 202 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 715 | 618 | 674 | 90 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 23 | 867 | 94 |
| Gold bars { Cert. | | | | |
| Com. | | 1 | 430 | 60 |
| Silver bars | | | | |
| Cash | | 5 | 890 | 48 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 91 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | 1 | 040 | 00 |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 399 | 694 | 286 | 47 |
| Coin for recoinage | 6 | 123 | 359 | 44 |
| Paper currency | | 991 | 860 | 00 |
| Unclassified counter cash | | 1 | 114 | 83 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 105 | 567 | 62 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |
| **TOTAL** | 715 | 618 | 674 | 90 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | | |
| D. E. | 137 | 535 | 860 | 00 | Dol. | 47 | 633 | 240 | 00 | 5-c. | 1 | 189 | 465 | 40 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 782 | 193 | 00 | 1-c. | | 811 | 371 | 77 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 630 | 00 | H. D. | | 3 | 087 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | 1 | 368 | 749 | 50 | | | | | | Other paper | | 148 | 850 | 00 |
| | | | | | Dime | 1 | 165 | 509 | 30 | | | | | | **TOTAL** | | 991 | 860 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| **TOTAL** | 160 | 216 | 170 | 00 | **TOTAL** | 237 | 477 | 279 | 30 | **TOTAL** | 2 | 000 | 837 | 17 | Total coin, $ | 399 | 694 | 286 | 47 |
| Reen'g. | | 638 | 635 | 04 | | 4 | 938 | 071 | 01 | | | 546 | 653 | 39 | Total Reen'g | 6 | 123 | 359 | 44 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $334 | 138 | 858 | 27 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 462 | 503 | 39 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

.................., Cashier.

C. S. GOVERNMENT PRINTING OFFICE: 1931    2-15792

JA3472

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.    April 8, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 399 | 694 | 286 | 47 |
| Coin for recoinage | 6 | 123 | 359 | 44 |
| Paper currency | | 991 | 860 | 00 |
| Unclassified counter cash | | 1 | 114 | 83 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 105 | 567 | 62 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 22 | 736 | 59 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Rej. Dep. | | | | |
| No. 12632 | | | 1 | 00 |
| **TOTAL** | 715 | 609 | 182 | 56 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 22 | 736 | 59 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 431 | 58 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 399 | 694 | 171 | 47 |
| Coin for recoinage | 6 | 123 | 359 | 44 |
| Paper currency | | 990 | 816 | 00 |
| Unclassified counter cash | | 1 | 448 | 95 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 105 | 567 | 62 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |
| **TOTAL** | 715 | 609 | 182 | 56 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 137 | 535 | 860 | 00 | Dol. | 86 | 782 | 193 | 00 | 5-c. | 1 | 189 | 465 | 40 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 087 | 50 | 1-c. | | 811 | 371 | 77 | | |
| H. E. | | 748 | 515 | 00 | Q. D. | 1 | 368 | 749 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 165 | 509 | 30 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | 147 | 200 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 990 | 210 | 00 |
| TOTAL | 160 | 216 | 055 | 00 | TOTAL | 237 | 477 | 279 | 30 | TOTAL | 2 | 000 | 837 | 17 | Total coin, $399,694,171.47 | | | |
| Recn'g | | 638 | 635 | 04 | | 4 | 938 | 071 | 01 | | | 546 | 653 | 39 | Total Recn'g 6,123,359.44 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value .............. $334,163,141.95

Treasurer's silver bullion { Std. dollar—Value ..............
{ Other—Value ..............  1,462,631.95

Cashier's closing silver bullion balance—Ounces ..............

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1131    2-15793

**JA3473**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ———— April 10, 1933. ———, 19———

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 399 | 694 | 171 | 47 |
| Coin for recoinage | 6 | 123 | 359 | 44 |
| Paper currency | | 990 | 210 | 00 |
| Unclassified counter cash | | 1 | 448 | 95 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 105 | 567 | 62 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |

TREASURY ADVANCES:
| Bullion fund checking credit | | 18 | 078 | 06 |
|---|---|---|---|---|
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
| From charges on bars sold | | | 3 | 00 |
From special assays
From sale of medals, etc.
From

| TOTAL | 715 | 603 | 095 | 15 |

---

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| (Advance) | | | | | |
| Check | | | 18 | 078 | 06 |
| Gold bars { Cert. | | | | | |
| Com. | | | 6 | 372 | 96 |
| Silver bars | | | | | |
| Cash | | | 13 | 684 | 84 |
| For mutil. and lt. wt. coin—Cash. | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | | |
| From appropriation acct.—Cash | | | | | |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |
| Postage | | | | | 36 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars for cash received { Cert.
Com.

| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | | |
| Com. | | | 5 | 002 | 00 |

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency
| T. T. #270 Short | | | | | 30 |
RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

CLOSING BALANCES:
| Coin, miscellaneous | 399 | 694 | 139 | 47 |
| Coin for recoinage | 6 | 123 | 359 | 14 |
| Paper currency | | 976 | 210 | 00 |
| Unclassified counter cash | | 1 | 798 | 75 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 94 | 192 | 66 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |

| TOTAL | 715 | 603 | 095 | 15 |

---

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | $147 | 633 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 137 | 535 | 860 | 00 | Dol. | 86 | 782 | 193 | 00 | 5-c | 1 | 189 | 464 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 3 | 087 | 50 | 1-c | | 811 | 370 | 77 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 515 | 00 | Q. D. | 1 | 368 | 724 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 504 | 30 | | | | | | Other paper | 133 | 200 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | TOTAL | 976 | 210 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 160 | 216 | 055 | 00 | TOTAL | 237 | 477 | 249 | 30 | TOTAL | 2,000 | 835 | 17 | | Total coin | 399 | 694 | 139 | 47 |
| Recn'g | | 638 | 635 | 04 | | 4 | 938 | 071 | 01 | | | 546 | 653 | 09 | Total Recn'g | 6 | 123 | 359 | 14 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $334 | 188 | 958 | 33 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 463 | 106 | 69 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

———————, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15763

**JA3474**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. · April 11, 1933 ., *19*____

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 399 | 694 | 139 | 47 |
| Coin for recoinage | 6 | 123 | 359 | 14 |
| Paper currency | | 976 | 210 | 00 |
| Unclassified counter cash | | 1 | 798 | 75 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 94 | 192 | 66 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 26 | 880 | 44 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 69 | 370 | 43 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination D. Eagles | 1 | 000 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com: bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 16 | 326 | 98 |
| Silver coin for " | | 100 | 000 | 00 |
| Minor coin for " | | 5 | 350 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Central Mint Shanghai, China, Chgs on Dies, Transportation & other Charges Depd.in Special Deposit Acct. | | 2 | 000 | 00 |
| **TOTAL** | 716 | 753 | 007 | 04 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | 36 | 300 | 00 |
| Check | | 33 | 070 | 43 |
| Gold bars { Cert. | | | | |
| Com. | | | 930 | 67 |
| Silver bars | | | | |
| Cash | | 1 | 589 | 83 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 299 | 80 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 92 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars** for cash received { Cert. | | | | |
| Com. | | | | |
| **ISSUES of gold bars for cash** deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | 1 | 040 | 00 |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 692 | 959 | 47 |
| Coin for recoinage | 6 | 245 | 036 | 12 |
| Paper currency | | 975 | 110 | 00 |
| Unclassified counter cash | | 1 | 451 | 00 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 93 | 261 | 99 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 27 | 580 | 64 |
| **TOTAL** | 716 | 753 | 007 | 04 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $147 | 633 | 240 | 00 | | $ | | | | $ | | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 88 | 782 | 193 | 00 | 5-c | 1 | 189 | 464 | 40 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 087 | 00 | 1-c | | 811 | 370 | 77 | Gold cert. (other) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 724 | 50 | | | | | | Other paper | | 132 | 100 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 604 | 30 | | | | | | TOTAL | | 975 | 110 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL. | 161 | 214 | 875 | 00 | TOTAL. | 237 | 477 | 249 | 30 | TOTAL | 2,000 | 835 | 17 | | Total coin, $ | 400 | 692 | 959 | 47 |
| Recn'g | | 654 | 962 | 02 | | | 5 | 038 | 071 | 01 | | | 552 | 003 | 09 | Total Recn'g | 6 | 245 | 036 | 12 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | Treasurer's gold bullion—Value | $333 259 119 19 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | Other—Value | 1 463 247 44 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

*H. A. Powell* , *Cashier*

U. S. GOVERNMENT PRINTING OFFICE 1931   2-18702

**JA3475**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.     April 12, 1933.  , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 692 | 959 | 47 |
| Coin for recoinage | 6 | 245 | 036 | 12 |
| Paper currency | | 975 | 110 | 00 |
| Unclassified counter cash | | 1 | 451 | 00 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 93 | 261 | 99 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 27 | 580 | 64 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 18 | 954 | 12 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 201 | 000 | 00 |
| Minor coin for " | | 2 | 240 | 00 |
| Unct. S.S. Dollars | | 6 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 41 | 15 |
| From Unofficial Use of Official Telephone Deposited in Special Deposit Acct. | | | | 50 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 18 | 954 | 12 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | 558 | 28 |
| Silver bars | | | | |
| Cash | | 2 | 199 | 44 |
| For mutil. and lt. wt. coin— Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 25 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| Issues on Treasurer's direction— | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 698 | 953 | 47 |
| Coin for recoinage | 6 | 448 | 276 | 12 |
| Paper currency | | 971 | 510 | 00 |
| Unclassified counter cash | | 2 | 898 | 46 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 27 | 581 | 14 |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | 716 | 907 | 011 | 16 |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | 716 | 907 | 011 | 16 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | | | | | | | | | | $ | | |
| | | | | | | $147 | 633 | 240 | 00 | | | | | | | | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 788 | 195 | 00 | 5—c | 1 | 189 | 463 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 087 | 00 | 1—c | | 811 | 370 | 77 | Gold cert. (Spl. Pd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 724 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 499 | 30 | | | | | | Other paper | 128 | 500 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | **TOTAL** | 971 | 510 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 161 | 214 | 875 | 00 | **TOTAL** | 237 | 483 | 244 | 30 | **TOTAL** | 2,000 | 834 | 17 | | Total coin, $ | 400 | 698 | 953 | 47 |
| **Rec'n'z** | | 654 | 962 | 02 | | 5 | 239 | 071 | 01 | | | 554 | 243 | 09 | | Total Rec'n'z | 6 | 448 | 276 | 12 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion — Value | $333 | 278 | 172 | 14 |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | |
| | | | | Treasurer's silver bullion — Other—Value | 1 | 463 | 536 | 77 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

C. A. Powell , *Cashier*.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2—15793

**JA3476**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
*~~Assay Office~~* *of the United States at* Philadelphia, Pa. *........* April 13, 1933. *...,* 19 *....*

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 698 | 953 | 47 |
| Coin for recoinage | 6 | 448 | 276 | 12 |
| Paper currency | | 971 | 510 | 00 |
| Unclassified counter cash | | 2 | 898 | 46 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 68 | 937 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 27 | 581 | 14 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 28 | 066 | 27 |
| Appropriation checking credit | | 45 | 000 | 00 |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 2 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock— bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 66 | 066 | 35 |
| Silver coin for Recoinage | | 141 | 000 | 00 |
| Minor coin for " | | 9 | 860 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Rej.Dep. | | | | |
| No.13006 | | | 1 | 00 |
| Cost of Metal in | | | | |
| Minor Coinage. | | | | |
| Deposited in Minor | | | | |
| Coinage Metal Fund | | 175 | 76 | |
| Telephone Commissions | | | 2 | 63 |

| TOTAL | 717 | 177 | 471 | 08 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 8 | 600 | 00 |
| Check | | 17 | 466 | 27 |
| Gold ⎰ Cert. | | | | |
| bars ⎱ | | | | |
| Silver bars | | | | |
| Cash | | 3 | 752 | 71 |
| For mutil. and lt. wt. coin Cash | | | 2 | 42 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 45 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | 1 | 824 | 24 |
| Seigniorage on M.C. | | | | |
| Cost of Metal in M.C. | | | 175 | 76 |

| ISSUES of gold bars ⎰ Cert. | | | | |
|---|---|---|---|---|
| for cash received ⎱ Com. | | | | |
| ISSUES of gold bars for cash ⎰ Cert. | | | | |
| deposited in F. Res. Bk. ⎱ Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.R.#371 Short | | | 11 | 54 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 700 | 846 | 47 |
| Coin for recoinage | 6 | 665 | 190 | 93 |
| Paper currency | | 968 | 860 | 00 |
| Unclassified counter cash | | 1 | 903 | 51 |
| Certificate bars—gold | 308 | 574 | 438 | 48 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 113 | 45 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 72 | 581 | 14 |

| TOTAL | 717 | 177 | 471 | 08 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman— $147 633 240 00 | | | | | | $ | | |
| D. E. | 138 534 820 00 | | | Dol. 86 788 193 00 | | | 5-c. 1 189 462 40 | | | | | |
| Eagle | 21 931 680 00 | | | H. D. 2 037 00 | | | 1-c. 813 369 77 | | | | | |
| H. E. | 748 375 00 | | | Q. D. 1 368 674 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | Dime 1 165 494 70 | | | | | | Gold cert. (other) 843 010 00 | | | |
| | | | | Oregon Tr. 24 500 00 | | | | | | Other paper 125 850 00 | | | |
| | | | | Stone Mt. 500 000 00 | | | | | | TOTAL 968 860 00 | | | |
| TOTAL | 161 214 875 00 | | | TOTAL 237 483 139 20 | | | TOTAL 2 002 832 17 | | | Total coin, $ 400 700 846.47 | | | |
| Rec'n d | 721 028 37 | | | 5 380 060 71 | | | 564 101 85 | | | Total Rec'n $ 6 665 190.93 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $233 | 309 | 924 | 22 |
| Treasurer's silver bullion ⎰ Std. dollar—Value | | | | |
| ⎱ Other—Value | 1 | 463 | 649 | 82 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15702

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ........... April 14, 1933 ....., 19.....

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 400 | 700 | 846 | 47 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 665 | 190 | 93 | (Advance) | | | | |
| Paper currency | | 968 | 860 | 00 | Check | | 11 | 815 | 25 |
| Unclassified counter cash | | 1 | 903 | 51 | Gold bars  Cert. | | | | |
| Certificate bars—gold | 308 | 574 | 438 | 48 | Silver bars | | | | |
| Commercial bars—gold | | 92 | 703 | 71 | Cash | | 1 | 816 | 34 |
| Depositary—Minor C. M. fund | | 69 | 113 | 45 | For muti. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 72 | 581 | 14 | From appropriation acct.—Check | | | 214 | 41 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 11 | 815 | 25 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| **RECEIPTS:** | | | | | Postage | | | | 15 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars  Cert.** | | | | |
| From M. and R. department— | | | | | for cash received  Com. | | | | |
| Commercial bars, gold | | | | | **ISSUES of gold bars for cash  Cert.** | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk.  Com. | | | | |
| From stock—com. bars, silver. | | | | | **ISSUES on Treasurer's direction:** | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for Recoinage | | 96 | 500 | 00 | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| Unclt. S.S. Dollars | | 1 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | **RESERVED for assay—Coin** | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | | | **DELIVERED for melting:  Bars** | | | | |
| From | | | | | Gold ~~coin~~ Certificate | 6 | 417 | 885 | 98 |
| | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 400 | 701 | 793 | 47 |
| | | | | | Coin for recoinage | 6 | 761 | 690 | 93 |
| | | | | | Paper currency | | 952 | 210 | 00 |
| | | | | | Unclassified counter cash | | 16 | 790 | 02 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 92 | 703 | 71 |
| | | | | | Depositary—Minor C. M. fund | | 69 | 113 | 45 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 72 | 366 | 73 |
| **TOTAL** | 717 | 254 | 952 | 94 | **TOTAL** | 717 | 254 | 952 | 94 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 789 | 193 | 00 | 5-c. | 1 | 189 | 458 | 40 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 3 | 012 | 50 | 1-c. | | 813 | 365 | 77 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 674 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 474 | 30 | | | | | | Other paper | 109 | 200 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | **TOTAL** | 952 | 210 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 161 | 214 | 875 | 00 | **TOTAL** | 237 | 484 | 094 | 30 | | 2 | 002 | 824 | 17 | Total coin | 400 | 701 | 793 | 47 |
| **Recn'g** | | 721 | 028 | 37 | **TOTAL** | 5 | 476 | 560 | 71 | | | 564 | 101 | 85 | Total Recn'g | 6 | 761 | 690 | 93 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........... $333 323 694 05

Treasurer's silver bullion { Std. dollar—Value ...........
{ Other—Value ........... 1 463 820 77

Cashier's closing silver bullion balance—Ounces ...........

_E. A. Powell_ ........., Cashier.

D. S. GOVERNMENT PRINTING OFFICE: 1931    2–18793

**JA3478**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.        April 15, 1933.   , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 701 | 793 | 47 |
| Coin for recoinage | 6 | 761 | 690 | 93 |
| Paper currency | | 952 | 210 | 00 |
| Unclassified counter cash | | 16 | 790 | 02 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 113 | 45 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 72 | 366 | 73 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 14 | 540 | 99 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Rejected Deposit No. 13167 | | | 1 | 00 |
| TOTAL | 710 | 837 | 762 | 80 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 14 | 540 | 99 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 4 | 846 | 79 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 205 | 41 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| ISSUES of gold bars for cash received { Cert. | | | | |
| Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 400 | 701 | 737 | 47 |
| Coin for recoinage | 6 | 761 | 690 | 93 |
| Paper currency | | 947 | 710 | 00 |
| Unclassified counter cash | | 16 | 500 | 08 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 113 | 45 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 72 | 161 | 32 |
| TOTAL | 710 | 837 | 762 | 80 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | Pittman | $147 | 633 | 240 | 00 | | $ | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 789 | 193 | 00 | 5-c | 1 | 189 | 457 | 40 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 987 | 50 | 1-c | | 813 | 365 | 77 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 649 | 50 | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 469 | 30 | Gold cert. (Spl. Fd.) | | | |
| | | | | | Oregon Tr. | 24 | 500 | 00 | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | Other paper | | 104 | 700 | 00 |
| TOTAL | 161 | 214 | 875 | 00 | TOTAL | 237 | 484 | 039 | 30 | TOTAL | 2 | 002 | 823 | 17 | Total coin, $ | 400 | 701 | 737 | 47 |
| Rec'n'g | | 721 | 028 | 37 | | 5 | 476 | 560 | 71 | | | 564 | 101 | 85 | Total Rec'n'g | 6 | 761 | 690 | 93 |
| | | | | | | | | | | | | | | Total coin. | | 947 | 710 | 00 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $333 | 343 | 880 | 39 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 463 | 915 | 52 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. S. Powell, *Cashier.*

**JA3479**

TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. , April 17, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 400 | 701 | 737 | 47 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 761 | 690 | 93 | (Advance) | | | | |
| Paper currency | 947 | 710 | 00 | | Check | 25 | 141 | 74 | |
| Unclassified counter cash | 19 | 500 | 08 | | Gold Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars Com. | | | | |
| Commercial bars—gold | 92 | 703 | 71 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | 69 | 113 | 45 | | Cash | 2 | 760 | 14 | |
| Depositary—Special deposit | | | | | For mutil. and wt. coin—Cash | | | | |
| Depositary—Regular | 72 | 161 | 32 | | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | 15 | 770 | 67 | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | 15 | 029 | 43 | |
| Bullion fund checking credit | 31 | 341 | 74 | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | 15 | 029 | 43 | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | 6 | 200 | 00 | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M.C. | 5 | 657 | 30 | |
| Denomination | | | | | Cost of Metal in M.C. | | 542 | 70 | |
| Denomination | | | | | Retirement Deductions | | 661 | 93 | |
| Denomination | | | | | Issues of gold bars Cert. | | | | |
| From M. and R. department— | | | | | for cash received Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock- com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | 41 | 90 | | Gold coin | | | | |
| From Proceeds of Sals | | | | | Silver coin | | | | |
| & Exp. Chk. # 9700 | | | | | Minor coin | | | | |
| Pay Roll | 15 | 029 | 43 | | | | | | |
| Sals & Exp. Chk. #9699 | | | | | CLOSING BALANCES: | | | | |
| Retirement & Etc. | | 661 | 93 | | Coin, miscellaneous | 400 | 797 | 937 | 47 |
| Rejected Deps. Nos. | | | | | Coin for recoinage | 6 | 761 | 690 | 93 |
| 13209 & 13320 | | 2 | 00 | | Paper currency | | 944 | 810 | 00 |
| Cost of Metal in | | | | | Unclassified counter cash | 1 | 654 | 41 | |
| Minor Coinage Deposited | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| in M.C.M.F.Acct. | | 542 | 70 | | Commercial bars—gold | | 92 | 703 | 71 |
| | | | | | Depositary—Minor C. M. fund | 69 | 656 | 15 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | 56 | 390 | 65 | |
| TOTAL | 710 | 871 | 989 | 16 | TOTAL | 710 | 871 | 989 | 16 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 633 | 240 | 00 | 5-c | $ 1 | 189 | 457 | 40 |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 789 | 192 | 00 | 1-c | 819 | 565 | 77 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 2 | 987 | 50 | | | | | |
| H. E. | 748 | 375 | 00 | Q. D. | 1 | 368 | 649 | 50 | | | | | |
| Q. E. | | | | Dime | 1 | 165 | 469 | 50 | | | | | |
| | | | | Oregon Tr | 24 | 500 | 00 | | | | | | |
| | | | | Stone Mt. | 500 | 000 | 00 | | | | | | |
| TOTAL | 161 | 214 | 875 | 00 | TOTAL | 237 | 484 | 039 | 30 | TOTAL | 2 | 009 | 023 | 17 |
| Rec'n | 721 | 028 | 37 | | 5 | 476 | 560 | 71 | | | 564 | 101 | 85 |

Total coin...........$400, 797, 937.47
Total Rec'n.........$6, 761, 690.93

Gold cert. (Spl. Fd.) ................
Gold cert. (other)......$43, 010, 00
Other paper..........101, 800, 00
TOTAL.......944, 810, 00

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ................$333, 371, 273.91

Treasurer's silver bullion { Std. dollar—Value ................
{ Other—Value ..........1, 463, 992.95

Cashier's closing silver bullion balance—Ounces ................

*signature* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15795

**JA3480**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    April 18, 1933.    ; 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 707 | 937 | 47 |
| Coin for recoinage | 6 | 761 | 690 | 93 |
| Paper currency | | 944 | 810 | 00 |
| Unclassified counter cash | | 1 | 654 | 41 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 656 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 390 | 65 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 21 | 120 | 51 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 10 | 002 | 50 |
| Minor coin for " | | 13 | 500 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale. | | | | |
| & Exp. Chk. #9704 | | | | |
| Pay Roll | | | 389 | 37 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 8 | 000 | 00 |
| Check | | 13 | 120 | 51 |
| Gold bars  Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 3 | 585 | 84 |
| For mutil. and lt. wt. coin— Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 389 | 37 |
| From appropriation acct.—Cash | | | 389 | 37 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 389 | 37 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| Issues of gold bars  Cert. | | | | |
|---|---|---|---|---|
| for cash received  Com. | | | | |
| Issues of gold bars for cash  Cert. | | | | |
| deposited in F. Res. Bk.  Com. | | | | |

| Issues on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 707 | 936 | 47 |
| Coin for recoinage | 6 | 785 | 193 | 43 |
| Paper currency | | 941 | 160 | 00 |
| Unclassified counter cash | | 1 | 330 | 20 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 656 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 001 | 28 |

| TOTAL | 710 | 836 | 408 | 20 |
|---|---|---|---|---|

| TOTAL | 710 | 836 | 408 | 20 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | $147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 789 | 193 | 00 | 5-c. 1 | 189 | 457 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 987 | 50 | 1-c. | 819 | 564 | 77 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 649 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 469 | 30 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 98 | 150 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | 941 | 160 | 00 |
| TOTAL | 161 | 214 | 875 | 00 | TOTAL | 237 | 484 | 039 | 30 | TOTAL 2 | 009 | 022 | 17 | Total coin, $ 400,707,936.47 | | | |
| Recn's | | 721 | 028 | 37 | | 5 | 486 | 563 | 21 | | 577 | 601 | 85 | Total Recn's 6,785,193.43 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $233 | 397 | 082 | 58 |
| Treasurer's silver bullion  Std. dollar—Value | | | | |
| Other—Value | 1 | 464 | 065 | 05 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1914    2—15702

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.　April 19, 1933.　, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 707 | 936 | 47 |
| Coin for recoinage | 6 | 785 | 193 | 43 |
| Paper currency | | 941 | 160 | 00 |
| Unclassified counter cash | | 1 | 330 | 20 |
| Certificate bars | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 656 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 001 | 28 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 44 | 198 | 01 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 1 | 920 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com: bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for Recoinage | | 1 | 417 | 50 |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 398 | 16 |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Minor Coinage Deposited in M.C.M.F.Acct. | | | 167 | 99 |
| Sals. & Exp. Chk. #9705 Vo. No. 595 | | | 399 | 34 |
| | | | | |

| | | | | |
|---|---|---|---|---|
| TOTAL | 710 | 859 | 034 | 74 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 42 | 278 | 01 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 959 | 73 |
| For mutil. and lt. wt. coin—Cash | | | 3 | 35 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 399 | 34 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 399 | 34 |
| Postage | | | | 80 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | | | |
| Seigniorage on M.C. | | 1 | 752 | 01 |
| Cost of Metal in M.C. | | | 167 | 99 |

| Issues of gold bars for cash received { Cert. | | | | |
|---|---|---|---|---|
| Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |

| Issues on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. F. #381-384 Short | | | 1 | 40 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 854 | 47 |
| Coin for recoinage | 6 | 786 | 609 | 53 |
| Paper currency | | 938 | 560 | 00 |
| Unclassified counter cash | | 1 | 366 | 48 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 601 | 94 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 710 | 859 | 034 | 74 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $1 | | | | | | $ | | |
| | | | | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 455 | 40 | | | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 30 | 789 | 193 | 00 | 1-c | | 821 | 484 | 77 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 987 | 50 | | | | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 649 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 469 | 30 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | Other paper | | 95 | 550 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL | 938 | 560 | 00 |
| TOTAL | 161 | 214 | 875 | 00 | TOTAL | 237 | 484 | 039 | 30 | TOTAL | 2 | 010 | 940 | 17 | Total coin, $ | 400 | 709 | 854 | 47 |
| Reen'g | | 721 | 028 | 37 | | 5 | 486 | 562 | 31 | | | 579 | 018 | 85 | Total Reen'd | 6 | 786 | 609 | 53 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| | | | | Treasurer's gold bullion—Value | $333 | 440 | 918 | 99 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 464 | 802 | 08 |
| | | | | Cashier's closing silver bullion balance— | | | | |

*Karl Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 2-16763

**JA5482**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.         April 20, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 854 | 47 |
| Coin for recoinage | 6 | 786 | 609 | 53 |
| Paper currency | | 938 | 560 | 00 |
| Unclassified counter cash | | 1 | 366 | 48 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 92 | 703 | 71 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 601 | 94 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 13 | 956 | 41 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds Sals.& Exp. Chk. #9706 | | | | |
| Pay Roll | | | 234 | 51 |
| Chgs.on Rej.Deposit No.13606 | | | 1 | 00 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 956 | 41 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | 3 | 969 | 23 |
| For mutil. and lt. wt. coin—Cash | | | | 74 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 234 | 51 |
| From appropriation acct.—Cash | | | 234 | 51 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 234 | 51 |
| Postage | | | | 61 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | 5 | 070 | 02 |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 782 | 47 |
| Coin for recoinage | 6 | 786 | 609 | 53 |
| Paper currency | | 935 | 060 | 00 |
| Unclassified counter cash | | | 734 | 39 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 69 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 367 | 43 |

| TOTAL. | 710 | 825 | 264 | 69 | | TOTAL. | 710 | 825 | 264 | 69 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | | | | | | | | $ | | |
| | | | | | ----\$147 633 240 00 | | | | | | | | | | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 782 | 193 | 00 | 1—c | 1 | 189 | 448 | 40 | | |
| Eagle | 21 | 951 | 680 | 00 | H. D. | | 2 | 987 | 50 | 1—c | | 821 | 484 | 77 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 599 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 165 | 454 | 30 | | | | | | Gold cert. (other) 843 010 00 | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper 92 050 00 | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL 935 060 00 | | |
| TOTAL. | 161 | 214 | 875 | 00 | TOTAL. | 237 | 483 | 974 | 30 | TOTAL | 2,010 | 933 | 17 | | Total coin, $ 400,709,782.47 | | |
| Rec'n'g | | 721 | 028 | 37 | | 5 | 486 | 562 | 31 | | | 579 | 018 | 85 | | Total Rec'n'g 6,786,609.53 | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Panama | ½ Balboa | Silver | 120,000 | |
| " | 1/10 Balboa | " | 100,000 | |

Treasurer's gold bullion—Value .......... $333,454,119.39
Treasurer's silver bullion — Std. dollar—Value ..........
Treasurer's silver bullion — Other—Value .......... 1,465,011.63
Cashier's closing silver bullion—Ounces ..........

*V. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1932    2—13793

**JA3483**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint
Assay Office* } *of the United States at* Philadelphia, Pa.                April 21, 1933.    , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 782 | 47 |
| Coin for recoinage | 6 | 786 | 609 | 53 |
| Paper currency | 935 | 060 | 00 | |
| Unclassified counter cash | | | 734 | 39 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 69 |
| Depositary—Minor C. M. fund | 69 | 824 | 14 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 55 | 367 | 43 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 32 | 311 | 85 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 40 | 80 |
| From Chgs.on Rej.Deps. #13312 & 13446 | | 2 | 00 | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 32 | 311 | 85 |
| Gold bars { Cert. | | | | |
| Silver bars | | | | |
| Cash | | | 973 | 23 |
| For mutil. and lt. wt. coin—Cash | | | | 25 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 30 | 92 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 25 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| ISSUES of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Con. | | | | |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.r.#424 Unct.5¢Nickels Short | | | | 85 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 777 | 47 |
| Coin for recoinage | 6 | 786 | 608 | 68 |
| Paper currency | 933 | 410 | 00 | |
| Unclassified counter cash | 1 | 458 | 46 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 69 |
| Depositary—Minor C. M. fund | 69 | 824 | 14 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 55 | 336 | 51 | |

| TOTAL | 710 | 833 | 918 | 80 |
|---|---|---|---|---|

| TOTAL | 710 | 833 | 918 | 80 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman- | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $147 | 633 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 789 | 193 | 00 | 5 c | 1 | 189 | 448 | 40 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 987 | 50 | 1 c | 821 | 484 | 77 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 599 | 50 | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 449 | 30 | Gold cert. (Spl. Fd.) | | | |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | Other paper | 90 | 400 | 00 |
| | | | | | | | | | | TOTAL | 933 | 410 | 00 |
| TOTAL | 161 | 214 | 875 | 00 | TOTAL | 237 | 483 | 969 | 30 | TOTAL | 2,010 | 933 | 17 |
| Recn'g | | 721 | 022 | 37 | | 5 | 486 | 562 | 31 | | 579 | 018 | 00 |

Total coin, $ 400,709,777.47
Total Recn'g 6,786,608.68

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value                    $333,487,411.90

Treasurer's silver bullion { Std. dollar—Value
{ Other—Value        1,465,150.34

Cashier's closing silver bullion balance—Ounces

*H. A. Bull*                    , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    7-18793

**JA3484**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ } *of the United States at* Philadelphia, Pa. _____, April 22, 1933., 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 777 | 47 |
| Coin for recoinage | 6 | 786 | 608 | 68 |
| Paper currency | | 933 | 410 | 00 |
| Unclassified counter cash | | 1 | 458 | 46 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 69 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 336 | 51 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 17 | 422 | 17 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From melting department— | | | | |
| Commercial bars, gold | | 15 | 134 | 40 |
| Certificate bars, gold | | | | |
| Unparted Bar | | | 250 | 37 |
| From stock— bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Unparted Bar | | | 7 | 00 |
| Rej. Deps. Chgs. Deps. #13429 & 13593 | | | 3 | 00 |
| Sals. & Exp. Chk. #9/12 for Alterations on Chinese Dies & Hubs | | | 100 | 00 |
| TOTAL | 710 | 833 | 518 | 39 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 17 | 422 | 17 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars { | | | | |
| Cash | | 1 | 270 | 51 |
| For mutil. and lt. wt. coin—Cash | | | 9 | 86 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 100 | 00 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Unparted Bar | | | 250 | 37 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. for Alterations on Chinese Dies & Hubs | | | 100 | 00 |
| Issues of gold bars { Cert. for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 100 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 400 | 709 | 676 | 47 |
| Coin for recoinage | 6 | 786 | 608 | 68 |
| Paper currency | | 932 | 410 | 00 |
| Unclassified counter cash | | 1 | 189 | 09 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 102 | 768 | 09 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 236 | 51 |
| TOTAL | 710 | 833 | 518 | 39 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman---- | $147 | 633 | 240 | 00 | | | | | | $ | | | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 86 | 759 | 193 | 00 | 5-c | 1 | 189 | 447 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 2 | 987 | 50 | | 1-c | | 821 | 384 | 77 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 599 | 50 | | | | | | Gold cert. (Other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 449 | 30 | | | | | | Other paper | 89 | 400 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | 932 | 410 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 161 | 214 | 875 | 00 | TOTAL | 237 | 483 | 969 | 30 | TOTAL | 2,010 | 832 | 17 | Total coin, $ | 400,709,676.47 | | | |
| Recn'g | | 721 | 028 | 37 | | 5 | 486 | 562 | 31 | | 579 | 018 | 00 | Total Recn'g | 6,786,608.68 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $233 | 505 | 473 | 94 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 465 | 245 | 62 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. *Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.         April 24, 1933.    , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 709 | 676 | 47 |
| Coin for recoinage | 6 | 786 | 608 | 68 |
| Paper currency | | 932 | 410 | 00 |
| Unclassified counter cash | | 1 | 189 | 09 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 102 | 768 | 09 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 236 | 51 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 9 | 518 | 57 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 9 | 57 |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Medals for Navy Dept., | | 1 | 022 | 50 |
| **TOTAL** | 710 | 824 | 816 | 12 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 9 | 518 | 57 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 3 | 821 | 66 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 10 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Charges on Medals | | 1 | 022 | 50 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | 15 | 134 | 32 |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. r. #409 & 416 Unclf. | | | 1 | 00 |
| Minor Coin Short | | | | |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 709 | 676 | 47 |
| Coin for recoinage | 6 | 786 | 607 | 68 |
| Paper currency | | 928 | 910 | 00 |
| Unclassified counter cash | | | 876 | 90 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 77 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 236 | 51 |
| **TOTAL** | 710 | 824 | 816 | 12 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 138 | 534 | 820 | 00 | Dol. | 147 | 633 | 249 | 00 | | | | | | | | | | |
| | | | | | | 85 | 789 | 193 | 00 | 2—Dol. | 1 | 189 | 447 | 40 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 987 | 50 | 1—c | | 821 | 384 | 77 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 599 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 449 | 30 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | | 85 | 900 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | **TOTAL** | | 928 | 910 | 00 |
| **TOTAL** | 161 | 214 | 875 | 00 | **TOTAL** | 237 | 483 | 969 | 30 | **TOTAL** | 2 | 010 | 832 | 17 | Total coin, $ | 400 | 709 | 676 | 47 |
| Recn'g | | 721 | 025 | 37 | Recn'g | 5 | 486 | 562 | 31 | | | 579 | 017 | 00 | Total Recn'g | 6 | 786 | 607 | 68 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ..... $333 504 801 56
Treasurer's silver bullion { Std. dollar—Value .....
{ Other—Value ..... 1 465 381 22
Cashier's closing silver bullion balance—Ounces .....

*H. A. Powell*    , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

**JA5486**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                April 25, 1933., 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 709 | 676 | 47 |
| Coin for recoinage | 6 | 786 | 607 | 68 |
| Paper currency | | 928 | 910 | 00 |
| Unclassified counter cash | | | 876 | 90 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 77 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 236 | 51 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 17 | 855 | 37 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 22 | 55 |
| From Chgs. on Rej. Deps. | | | | |
| No. 13904 | | | 1 | 00 |
| **TOTAL** | 710 | 813 | 196 | 89 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 17 | 855 | 37 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 072 | 00 |
| For mutil. and lt. wt. coin—Cash. | | | | 06 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 86 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars { Cert.** | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash { Cert.** | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 400 | 709 | 601 | 47 |
| Coin for recoinage | 6 | 786 | 607 | 68 |
| Paper currency | | 926 | 810 | 00 |
| Unclassified counter cash | | 1 | 002 | 53 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 633 | 77 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 236 | 51 |
| **TOTAL** | 710 | 813 | 196 | 89 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | | $ | | | | | $ | | | | | $ | |
| D. E. | 138 | 534 | 820 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 447 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 789 | 193 | 00 | 1-c | | 821 | 384 | 77 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 2 | 937 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | 1 | 368 | 574 | 50 | | | | | | Other paper | 83 | 800 | 00 |
| | | | | | Dime | 1 | 165 | 449 | 30 | | | | | | **TOTAL** | 926 | 810 | 00 |
| | | | | | Oregon Tr | | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 161 | 214 | 875 | 00 | **TOTAL** | 237 | 483 | 894 | 30 | **TOTAL** | 2 | 010 | 832 | 17 | Total coin | 400 | 709 | 601 | 47 |
| **Reen'g** | | 721 | 028 | 37 | | | 5 | 486 | 562 | 31 | | | 579 | 017 | 00 | Total Reen'g | 6 | 786 | 607 | 68 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | 333 | 524 | 175 | 99 |
| | | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | | Treasurer's silver bullion { Other—Value | 1 | 465 | 449 | 69 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15763

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa.    April 26, 1933    , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 400 | 709 | 601 | 47 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 786 | 607 | 68 | (Advance) | | | | |
| Paper currency | | 926 | 810 | 00 | Check | | 18 | 558 | 13 |
| Unclassified counter cash | | 1 | 002 | 53 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 87 | 633 | 77 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 | Cash | | | 752 | 27 |
| Depositary—Special deposit | | | | | For nautil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 55 | 236 | 51 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 77 | 93 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 18 | 558 | 13 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 46 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination D. Eagles | 1 | 000 | 000 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Medals | | | 130 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| Denomination | | | | | for cash received { Com. | | | | |
| From Melter & Refinery— | | | | | Issues of gold bars for cash { Cert. | | | | |
| Commercial bars, gold | | 96 | 144 | 19 | deposited in F. Res. Bk. { Com. | | | | |
| Certificate bars, gold | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From stock—com. bars, silver | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| From Treasury or Fed. Res. Bks. | | | | | Q. Dol. | | | | |
| Gold coin for Recoinage | | 5 | 702 | 36 | Dimes | | | | |
| Silver coin for " | | 62 | 040 | 00 | Nickel coin | | | | |
| Minor coin for | | | | | Bronze coin | | | | |
| Unc't. S. S. Dollars | | 4 | 000 | 00 | Paper currency | | | | |
| | | | | | T. F. 3407-Unc't. Doll. short | | | | 25 |
| Paper currency | | | | | RESERVED for assay—Coin | | 1 | 040 | 00 |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Chgs. on Rej. Dep. | | | | | Minor coin | | | | |
| 13518 | | | 1 | 00 | | | | | |
| Chgs. on Trucks from | | | | | CLOSING BALANCES: | | | | |
| F. R. Bk., Phila. | | | 130 | 00 | Coin, miscellaneous | 401 | 712 | 559 | 47 |
| | | | | | Coin for recoinage | 6 | 854 | 309 | 79 |
| | | | | | Paper currency | | 925 | 210 | 00 |
| | | | | | Unclassified counter cash | | 1 | 842 | 80 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 183 | 777 | 96 |
| | | | | | Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 55 | 158 | 58 |
| TOTAL | 711 | 979 | 804 | 26 | TOTAL | 711 | 979 | 804 | 28 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ 147 | 633 | 240 | 00 | | | | | | | | $ | | |
| D. E. | 139 | 533 | 780 | 00 | Dol. | 86 | 793 | 193 | 00 | 5-c. | 1 | 139 | 446 | 40 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 937 | 00 | 1-c. | | 871 | 383 | 77 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 574 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 449 | 30 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 600 | 00 | | | | | | Other paper | | 82 | 200 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | | 925 | 210 | 00 |
| TOTAL | 162 | 213 | 835 | 00 | TOTAL | 237 | 487 | 894 | 30 | TOTAL | 2 | 010 | 830 | 17 | Total coin, $ | | 401 | 712 | 559 47 |
| Rec'n | | 726 | 730 | 73 | | 5 | 548 | 562 | 06 | | | 579 | 017 | 00 | Total Rec'n | 6 | 854 | 309 | 79 |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | $532 | 543 | 336 | 34 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 465 | 931 | 04 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-10763

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.,          April 27, 1933.  , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 401 | 712 | 559 | 47 |
| Coin for recoinage | 6 | 854 | 309 | 79 |
| Paper currency | | 925 | 210 | 00 |
| Unclassified counter cash | | 1 | 842 | 80 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 183 | 777 | 96 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 158 | 58 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 33 | 546 | 94 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination D.Eagles | 1 | 000 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From Melter Clerk department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Unparted Bar | | | 396 | 07 |
| From stock—coin. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 113 | 367 | 70 |
| Silver coin for | | | | |
| Minor coin for | | 4 | 050 | 00 |
| Paper currency | | 200 | 000 | 00 |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 37 | 80 |
| From Chgs on Unparted Bar | | | 5 | 00 |
| Chgs.on Medals for Navy Dept.Bureau of Supplies & Accounts | | 2 | 593 | 00 |
| Value of Gold & Silver Used in Medals Transfered from Rev.to Bullion Cash | | | 278 | 28 |

| TOTAL | 713 | 313 | 510 | 03 |

---

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 33 | 546 | 94 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | 5 | 581 | 48 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Cash | | | | |
| ~~For charges on deposits—Cash~~ Trans to Rev Cash | | | 278 | 28 |
| ~~With charges~~—Postage | | | 396 | 07 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Chgs.on Medals | | 2 | 593 | 00 |

| ISSUES of gold bars { Cert. for cash received { Com. | | | | |
|---|---|---|---|---|
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| { Com. | | 40 | 720 | 01 |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.F.#413-Unct 5cN.Short | | | | 15 |
| RESERVED for assay—Coin | | 1 | 040 | 00 |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 402 | 711 | 519 | 47 |
| Coin for recoinage | 6 | 971 | 727 | 74 |
| Paper currency | 1 | 120 | 210 | 00 |
| Unclassified counter cash | | 1 | 303 | 41 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 143 | 057 | 95 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 158 | 58 |

| TOTAL | 713 | 313 | 510 | 03 |

---

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 240 | | | $ | | | $ | | | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 85 | 793 | 193 | 00 | 5-c | 1 | 189 | 446 | 40 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 2 | 937 | 50 | 1-c | | 821 | 383 | 77 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 574 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 489 | 30 | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | Other paper | | 277 | 200 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL | $1 | 120 | 210 | 00 |
| TOTAL | 163 | 212 | 795 | 00 | TOTAL | 237 | 487 | 894 | 30 | TOTAL 2 | 010 | 830 | 17 | Total coin, $402,711,519.47 | | | |
| Rec'n'g | | 840 | 098 | 43 | | 5 | 548 | 562 | 06 | | | 583 | 066 | 85 | Total Rec'n'g 6,971,727.74 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Treasurer's gold bullion—Value | $231,542,457.04 |
| Treasurer's silver bullion { Std. dollar—Value | |
| { Other—Value | 1,466,232.04 |
| Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-18793

**JA3489**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.     April 28, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 402 | 711 | 519 | 47 |
| Coin for recoinage | 6 | 971 | 727 | 34 |
| Paper currency | 1 | 120 | 210 | 00 |
| Unclassified counter cash | | 1 | 303 | 41 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 143 | 057 | 95 |
| Depositary—Minor C. M. fund | | 69 | 824 | 14 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 158 | 58 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 27 | 333 | 75 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 5 | 060 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 315 | 000 | 00 |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Rej. Dep. No. 13712 | | | 1 | 00 |
| Cost of Metal in M.C. Deposited in M.C.M.F. Acct. | | | 442 | 18 |
| ~~Sale~~ Gain on Mutld. Gold & Silver Coin Deposited in Special Deposit Acct. | | | 3 | 25 |
| TOTAL | 713 | 577 | 193 | 57 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 22 | 273 | 75 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 291 | 52 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 50 | 20 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 4 | 617 | 82 |
| Cost of Metal in M.C. | | | 442 | 18 |
| Revenue Cash | | | 485 | 84 |
| ~~Gain on Mutld. Gold~~ Mutld. Gold & Silver Coin Deps. | | | 3 | 25 |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.P. #12 Unct. Dimes Short | | | 1 | 60 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 402 | 716 | 557 | 47 |
| Coin for recoinage | 7 | 286 | 725 | 74 |
| Paper currency | 1 | 107 | 710 | 00 |
| Unclassified counter cash | | 12 | 045 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 143 | 057 | 95 |
| Depositary—Minor C. M. fund | | 70 | 266 | 32 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 111 | 63 |
| TOTAL | 713 | 577 | 193 | 57 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Pittman | | | | | | | | | | | |
| | | $ | | | | | $ | 147 633 240 00 | | | | | | | | $ | | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 85 | 793 | 193 | 00 | 5—c | 1 189 441 40 | | | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 937 50 | | | 1—c | 826 441 77 | | | Gold cert. (other) | 843 010 00 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 368 574 50 | | | | | | | | Other paper | 264 700 00 | | | |
| Q. E. | | | | | Dime | 1 165 434 30 | | | | | | | | TOTAL, $ | 1 107 710 00 | | | |
| | | | | | Oregon Tr. | 24 500 00 | | | | | | | | | | | | |
| | | | | | Stone Mt. | 500 000 00 | | | | | | | | | | | | |
| TOTAL | 163 | 212 | 795 | 00 | TOTAL | 237 | 487 | 879 | 30 | TOTAL | 2 015 883 17 | | | Total coin, $ | 402 716 557 47 | | | |
| Reen'g | 1 | 155 | 098 | 43 | Reen'g | 5 | 548 | 560 | 46 | Reen'g | 583 066 85 | | | Total Reen'g | 7 286 725 74 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Panama | ½ Balboa | Silver | 120,000 |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $331 564 609 68 | |
| Treasurer's silver bullion { Std. dollar—Value | | |
| Treasurer's silver bullion { Other—Value | 1 466 416 39 | |
| Cashier's closing silver bullion balance—Ounces | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932     2—15762

**JA3490**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.        April 29, 1933. , 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 402 | 716 | 557 | 47 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 286 | 725 | 74 | (Advance) | | | | |
| Paper currency | 1 | 107 | 710 | 00 | Check | | 29 | 589 | 68 |
| Unclassified counter cash | | 12 | 045 | 50 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 143 | 057 | 95 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 70 | 266 | 32 | Cash | | 1 | 678 | 55 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 55 | 111 | 63 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 29 | 589 | 68 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 95 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 402 | 716 | 528 | 47 |
| | | | | | Coin for recoinage | 7 | 286 | 725 | 74 |
| | | | | | Paper currency | 1 | 100 | 310 | 00 |
| | | | | | Unclassified counter cash | | 17 | 795 | 00 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 143 | 057 | 95 |
| | | | | | Depositary—Minor C. M. fund | | 70 | 266 | 32 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 55 | 111 | 63 |
| TOTAL | 713 | 577 | 616 | 79 | TOTAL | 713 | 577 | 616 | 79 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 633 | 240 | 00 | | $ | | | | $ | | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 86 | 793 | 195 | 00 | 5-c. | 1 | 169 | 438 | 40 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 912 | 50 | 1-c. | | 826 | 440 | 77 | Gold cert. (Spl. Fd.) | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 574 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 434 | 30 | | | | | | Other paper | 257 | 300 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | TOTAL. | 1 | 100 | 310 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | |
| TOTAL. | 163 | 212 | 795 | 00 | TOTAL. | 237 | 487 | 854 | 30 | TOTAL. | 2 | 015 | 879 | 17 | Total coin, $ | 402 | 716 | 528 | 47 |
| Re'en'g | 1 | 155 | 098 | 43 | | 5 | 548 | 560 | 46 | | | 583 | 066 | 85 | Total Re'en'g | 7 | 286 | 725 | 74 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $331 | 611 | 456 | 85 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | | 1 | 465 | 706 | 73 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

**JA3491**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ............ , May 1, 1933. ..... , 19......

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 402 | 716 | 528 | 47 |
| Coin for recoinage | 7 | 286 | 725 | 74 |
| Paper currency | 1 | 100 | 310 | 00 |
| Unclassified counter cash | | 17 | 795 | 00 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 143 | 057 | 95 |
| Depositary—Minor C. M. fund | 70 | 266 | 32 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 111 | 63 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 23 | 199 | 84 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 3 | 01 |
| From special assays | | | 6 | 00 |
| From sale of medals, etc | | | 567 | 30 |
| From Chgs. on Rej. Deps. Nos. 13851 & 14004 | | | 2 | 00 |
| Proceeds of Sals. & Exp. Chk.#9722 Pay Roll | | 14 | 213 | 35 |
| Sals. & Exp. Chk. 9723 | | | | |
| Retirement Etc. | | | 628 | 05 |
| **TOTAL.** | 713 | 584 | 967 | 16 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 23 | 199 | 84 |
| Gold { Cert. | | | | |
| bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | 6 | 350 | 39 |
| For mutil. and lt. wt. coin—Cash | | | 1 | 67 |
| For minor metals | | | | |
| From appropriation acct.—Check | | 15 | 046 | 81 |
| From appropriation acct.—Cash | | 14 | 213 | 35 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 14 | 213 | 35 |
| Postage | | | | 25 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Retirement Etc. | | | 628 | 05 |
| **Issues of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **Issues of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | 10 | 070 | 00 |
| **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 402 | 716 | 498 | 47 |
| Coin for recoinage | 7 | 286 | 725 | 74 |
| Paper currency | 1 | 095 | 710 | 00 |
| Unclassified counter cash | | 8 | 437 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 132 | 987 | 95 |
| Depositary—Minor C. M. fund | 70 | 266 | 32 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 064 | 82 |
| **TOTAL.** | 713 | 584 | 967 | 16 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | $ | | Pittman | | $ | | | | | | | | $ | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c. | 1 | 189 | 438 | 40 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 85 | 793 | 193 | 00 | 1-c. | | 826 | 440 | 77 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 574 | 50 | | | | | Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 429 | 30 | | | | | Gold cert. (other) | | 252 | 700 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | Other paper | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | **TOTAL.** | 1 | 095 | 710 | 00 |
| **TOTAL.** | 163 | 212 | 795 | 00 | **TOTAL.** | 237 | 487 | 824 | 30 | **TOTAL.** | 2 | 015 | 879 | 17 | Total coin, $ | 402 | 716 | 498 | 47 |
| Recn'g | 1 | 155 | 098 | 43 | | 5 | 548 | 560 | 46 | | | 583 | 066 | 85 | Total Recn'g | 7 | 286 | 725 | 74 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | Treasurer's gold bullion—Value | $731 616 266 32 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 466 801 73 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15792

# JA3492

TREASURY DEPARTMENT,
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............., May 2, 1933. , 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 402 | 716 | 498 | 47 |
| Coin for recoinage | 7 | 286 | 725 | 74 |
| Paper currency | 1 | 095 | 710 | 00 |
| Unclassified counter cash | | 2 | 437 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 132 | 987 | 95 |
| Depositary—Minor C. M. fund | | 70 | 266 | 32 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 064 | 82 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 29 | 745 | 67 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | | 50 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 9 | 02 |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Dies for Central Mint of China | | | 52 | 05 |
| Proceeds of Sale & Exp. Chk. #9725 | | | | |
| Pay Roll | | | 668 | 82 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 22 | 666 | 75 |
| Gold bars   Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 797 | 43 |
| For mutil. and lt. wt. coin—Cash | | | 5 | 79 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 720 | 87 |
| From appropriation acct.—Cash | | | 668 | 82 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 668 | 82 |
| Postage | | | | 20 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Dies | | | 52 | 05 |
| Chgs. on Bullion Deps. | | 7 | 078 | 92 |
| ISSUES of gold bars   Cert. | | | | |
| for cash received   Com. | | | | |
| ISSUES of gold bars for cash   Cert. | | | | |
| deposited in F. Res. Bk.   Com. | | 25 | 291 | 04 |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency Short 5¢ Nickel | | | 1 | 00 |
| T. T. 417 Short 1¢ Bronze | | | | 41 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 402 | 716 | 497 | 47 |
| Coin for recoinage | 7 | 286 | 724 | 83 |
| Paper currency | 1 | 094 | 610 | 00 |
| Unclassified counter cash | | 2 | 075 | 43 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 107 | 896 | 91 |
| Depositary—Minor C. M. fund | | 70 | 266 | 32 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 343 | 95 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 713 | 531 | 719 | 51 |
| TOTAL | 713 | 531 | 719 | 51 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 240 | 00 | | | | | $ | | | |
| D. E. | 140 | 532 | 740 | 00 | Dol. 86 | 793 | 193 | 00 | 5-c. 1 | 189 | 437 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 2 | 887 | 50 | 1-c. | 826 | 440 | 77 | | | | |
| H. E. | 748 | 375 | 00 | Q. D. 1 | 368 | 574 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime 1 | 165 | 429 | 30 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. 24 | 500 | 00 | | | | | Other paper | 251 | 600 | 00 | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | TOTAL $1,094 610 00 | | | |
| TOTAL | 163 | 212 | 795 | 00 | TOTAL 237 | 487 | 824 | 30 | TOTAL 2,015 | 878 | 17 | | Total coin. $ 402 716 497 47 | | | |
| Rec'n'g | 1 | 155 | 098 | 43 | 5 | 548 | 560 | 96 | 583 065 44 | | | | Total Rec'n'g 7 286 724 83 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 614 | 780 | 27 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 467 | 089 | 63 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. _____, May 3, 1933. ___, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 402 | 716 | 497 | 47 |
| Coin for recoinage | 7 | 286 | 724 | 83 |
| Paper currency | 1 | 094 | 610 | 00 |
| Unclassified counter cash | | 2 | 075 | 43 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 107 | 696 | 91 |
| Depositary—Minor C. M. fund | | 70 | 266 | 32 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 343 | 95 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 35 | 703 | 60 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 1 | 900 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 204 | 208 | 76 |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Charges on Unparted Bar Dep. No. 14693 | | | 7 | 00 |
| Cost of Metal in Minor Coinage Deposited in M.C.M.F. Acct. | | | 166 | 14 |
| TOTAL | 713 | 715 | 752 | 91 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 33 | 803 | 60 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 652 | 03 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 1 | 733 | 86 |
| Cost of Metal in M.C. | | | 166 | 14 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Miscellaneous T.F. 408 Short in U.S. Dollars | | | 4 | 00 |
| T.F. 414 Short in Dimes | | | 5 | 20 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 402 | 718 | 385 | 47 |
| Coin for recoinage | 7 | 490 | 928 | 39 |
| Paper currency | 1 | 092 | 510 | 00 |
| Unclassified counter cash | | 1 | 538 | 40 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 107 | 696 | 91 |
| Depositary—Minor C. M. fund | | 70 | 432 | 46 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 343 | 95 |
| TOTAL | 713 | 715 | 752 | 91 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $147 | 633 | 240 | 00 | | | $ | | | $ | | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 86 | 793 | 189 | 00 | 5-c | 1 | 189 | 436 | 40 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 887 | 50 | 1-c | | 828 | 338 | 77 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 574 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 424 | 30 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | 249 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,092 | 510 | 00 |
| TOTAL | 163 | 212 | 795 | 00 | TOTAL | 237 | 487 | 815 | 30 | | 2 | 017 | 775 | 17 | Total coin, $ | 402 | 718 | 385 | 47 |
| Recn'g | 1 | 359 | 307 | 19 | | 5 | 548 | 555 | 76 | | | 583 | 065 | 44 | Total Recn'g | 7 | 490 | 928 | 39 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $331 | 652 | 002 | 14 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 467 | 651 | 01 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933      2-15793

**JA3494**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. _____ , May 4, 1933. , 19__

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 402 | 718 | 385 | 47 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 490 | 928 | 39 | (Advance) | | | | |
| Paper currency | 1 | 092 | 510 | 00 | Check | | 9 | 097 | 15 |
| Unclassified counter cash | | 1 | 538 | 40 | Gold bars — Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 107 | 696 | 61 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 70 | 432 | 46 | Cash | | 3 | 871 | 96 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 39 | 343 | 95 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 397 | 79 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 48 | 90 |
| Bullion fund checking credit | | 12 | 247 | 15 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 48 | 90 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 3 | 240 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. C. | | 2 | 948 | 18 |
| Denomination | | | | | Cost of Metal in M. C. | | | 291 | 82 |
| Denomination | | | | | Unexpended Balance | | | 302 | 04 |
| Denomination | | | | | Issues of gold bars for cash received — Cert. | | | | |
| From M. and R. department— | | | | | Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash deposited in F. Res. Bk. Com. | | 20 | 430 | 91 |
| Certificate bars, gold | | | | | | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 478 | 63 | Gold coin | | | | |
| From Cost of Metal in | | | | | Silver coin | | | | |
| Minor Coinage Depd. | | | | | Minor coin | | | | |
| in M.C.M.F. Acct. | | | 291 | 82 | | | | | |
| Proceeds of Sale & | | | | | CLOSING BALANCES: | | | | |
| Exp. Chk.9727 Pay Roll | | | 48 | 90 | Coin, miscellaneous | 402 | 721 | 575 | 47 |
| Unexpended Bals. | | | | | Coin for recoinage | 7 | 490 | 928 | 39 |
| Transferred | | | 302 | 04 | Paper currency | 1 | 089 | 510 | 00 |
| | | | | | Unclassified counter cash | | 1 | 146 | 17 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 87 | 266 | 00 |
| | | | | | Depositary—Minor C. M. fund | | 70 | 724 | 28 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 38 | 946 | 16 |
| TOTAL | 713 | 693 | 996 | 62 | TOTAL | 713 | 693 | 996 | 62 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $147 | 633 | 240 | 00 | | | $ | | | | | $ | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 86 | 793 | 189 | 00 | 5-c | 1 | 189 | 436 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 862 | 50 | 1-c | | 831 | 578 | 77 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 540 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 424 | 30 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr | | 24 | 500 | 00 | | | | | | Other paper | 246 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 1 | 089 | 510 | 00 |
| TOTAL | 163 | 212 | 795 | 00 | TOTAL | 237 | 487 | 765 | 30 | TOTAL | 2 | 021 | 015 | 17 | Total coin, $ | 402 | 721 | 575 | 47 |
| Recn'g | 1 | 359 | 307 | 19 | | 5 | 548 | 555 | 76 | | | 583 | 065 | 44 | Total Recn'g | 7 | 490 | 928 | 39 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | 2331 | 644 | 024 | 05 |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | | |
| | | | | Other—Value | | 1 | 468 | 042 | 25 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | | |

*H. N. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1914    7—15762

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa., , May 5, 1933., 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 402 | 721 | 575 | 47 |
| Coin for recoinage | 7 | 490 | 928 | 39 |
| Paper currency | 1 | 089 | 510 | 00 |
| Unclassified counter cash | | 1 | 146 | 17 |
| Certificate bars—gold | 302 | 159 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | | 70 | 724 | 28 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 946 | 16 |
| | | | | |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 22 | 158 | 14 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Foreign Coinage from Chase Nat'l. Bank of N.Y. Agent for Govt. of Panama | 1 | 657 | 50 | |
| **TOTAL** | 713 | 680 | 464 | 61 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Gold bars { Check | | 22 | 158 | 14 |
| Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 324 | 21 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 212 | 90 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 61 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | | 1 | 657 | 50 |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency T.F.723 | | | | |
| Difference in L.A. | | | 6 | 90 |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 402 | 721 | 575 | 47 |
| Coin for recoinage | 7 | 490 | 921 | 49 |
| Paper currency | 1 | 087 | 810 | 00 |
| Unclassified counter cash | | 1 | 521 | 35 |
| Certificate bars—gold | 302 | 153 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | | 70 | 724 | 28 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 733 | 28 |
| **TOTAL** | 713 | 680 | 464 | 61 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman $147 633 240 00 | | | $ | | | | $ | |
| D. E. | 140 532 740 | 00 | Dol. 68 793 189 00 | | | 5c. 1 189 436 40 | | | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 931 680 | 00 | H. D. 2 862 50 | | | 1c. 831 578 77 | | | Gold cert. (other) | 843 010 00 | |
| H. E. | 748 375 | 00 | Q. D. 1 368 549 50 | | | | | | Other paper | 244 800 00 | |
| Q. E. | | | Dime 1 165 424 30 | | | | | | **TOTAL** | 1 087 810 00 | |
| | | | Oregon Tr. 24 500 00 | | | | | | | | |
| | | | Stone Mt. 500 000 00 | | | | | | | | |
| **TOTAL** | 163 212 795 | 00 | **TOTAL** 237 487 765 30 | | | **TOTAL** 2 021 015 17 | | | Total coin, $ | 402 721 575 47 | |
| **Rec'n'g** | 1 359 300 29 | | 5 548 555 76 | | | 583 065 44 | | | Total Rec'n'g | 7 490 921 49 | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value $331 666 906 53 |
| | | | | Treasurer's silver bullion { Std. dollar—Value |
| | | | | { Other—Value 1 468 648 50 |
| | | | | Cashier's closing silver bullion balance—Ounces |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15763

JA3496

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. . May 6, 1933. . , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 402 | 721 | 575 | 47 |
| Coin for recoinage | 7 | 490 | 921 | 49 |
| Paper currency | 1 | 087 | 810 | 00 |
| Unclassified counter cash | | 1 | 581 | 35 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | | 70 | 724 | 28 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 733 | 26 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 32 | 607 | 47 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 116 | 30 |
| From | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 713 | 687 | 830 | 12 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 32 | 607 | 47 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 057 | 26 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | 45 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 40 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | 300 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 402 | 721 | 275 | 47 |
| Coin for recoinage | 7 | 490 | 921 | 49 |
| Paper currency | 1 | 086 | 810 | 00 |
| Unclassified counter cash | | 1 | 581 | 99 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | | 70 | 724 | 28 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 732 | 81 |
| **TOTAL** | 713 | 687 | 830 | 12 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | $ | | |
| D. E. | 140 | 532 | 740 | 00 | Dol. | 147 | 633 | 240 | 00 | 5c | 1 | 189 | 436 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. Dol. | 86 | 793 | 189 | 00 | 1c | | 831 | 578 | 77 | | | | |
| H. E. | | 748 | 375 | 00 | H. D. | | 2 | 862 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Q. D. | 1 | 368 | 249 | 50 | | | | | | Gold cert. | 843 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 424 | 30 | | | | | | Other paper | 243 | 800 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | 1 | 086 | 810 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 163 | 212 | 795 | 00 | **TOTAL** | 237 | 487 | 465 | 30 | **TOTAL** | 2 | 021 | 015 | 17 | Total coin, $ | 402 | 721 | 275 | 47 |
| Rec'n'g | 1 | 359 | 300 | 29 | | 5 | 548 | 555 | 76 | | | 583 | 065 | 44 | Total rec'n'g | 7 | 490 | 921 | 49 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $331 703 198 60 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | Other—Value | 1 469 051 23 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2–15798

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                    , May 8, 1933.         , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 402 | 721 | 275 | 47 |
| Coin for recoinage | 7 | 490 | 921 | 49 |
| Paper currency | 1 | 086 | 810 | 00 |
| Unclassified counter cash | | 1 | 581 | 99 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | 70 | 724 | 28 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 732 | 81 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 20 | 398 | 88 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination D. Eagles | 1 | 000 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Rej. Dep. No. 14425 | | | 1 | 00 |
| Telephone Commissions from Bell Telephone Co. of Penna. | | | 2 | 73 |
| TOTAL | 714 | 674 | 267 | 15 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Gold bars { Check | | 20 | 398 | 88 |
| Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 5 | 956 | 51 |
| For mutil. and lt. wt. coin—Cash | | | | 93 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | 1 | 040 | 00 |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 403 | 720 | 232 | 47 |
| Coin for recoinage | 7 | 490 | 921 | 49 |
| Paper currency | 1 | 080 | 710 | 00 |
| Unclassified counter cash | | 1 | 731 | 28 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | 70 | 724 | 28 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 732 | 81 |
| TOTAL | 714 | 674 | 267 | 15 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman
Oregon Tr.
Stone Mt.

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | | $ | | |
| D. E. | 141 | 531 | 700 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 435 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | | 86 | 793 | 189 | 00 | 1-c | | 831 | 576 | 77 | | | | |
| H. E. | | 748 | 375 | 00 | H. D. | | 2 | 862 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Q. D. | 1 | 368 | 249 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 424 | 30 | | | | | | Other paper | 237 | 700 | 00 |
| | | | | | | 24 | 500 | 00 | | | | | | | TOTAL | 1 080 | 710 | 00 |
| | | | | | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 164 | 211 | 755 | 00 | TOTAL | 237 | 487 | 465 | 30 | TOTAL | 2 021 | 012 | 17 | | Total coin, $ | 403 720 232.47 | | |
| Recn'g | 1 | 359 | 300 | 29 | | 5 | 548 | 555 | 76 | | | 583 | 065 | 44 | | Total Recn'g | 7 490 921.49 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Panama Shipped | 1/10 Balboa | Silver | 100000 |
| " | 1/4 | " | 120000 |
| " | 1/2 | " | 120000 |

Treasurer's gold bullion—Value ........ $330 726 155 41

Treasurer's silver bullion { Std. dollar—Value ........

{ Other—Value ........ 1 469 217 61

Cashier's closing silver bullion balance—Ounces ........

H. A. Porrell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16793

**JA3498**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~COMPANY~~ *of the United States at* Philadelphia, Pa.     May 9, 1933.     , 19

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 403 | 720 | 232 | 47 | For bullion purchased— | | | | | |
| Coin for recoinage | 7 | 490 | 921 | 49 | (Advance) | | | | | |
| Paper currency | 1 | 080 | 710 | 00 | Check | | 44 | 228 | 65 |
| Unclassified counter cash | | 1 | 731 | 28 | Gold \| Cert. | | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| bars | | | | | |
| Commercial bars—gold | | 87 | 266 | 00 | Silver bars | | | | | |
| Depositary—Minor C. M. fund | | 70 | 724 | 28 | Cash | | | 932 | 78 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin    Cash | | | | | |
| Depositary—Regular | | 38 | 732 | 81 | For minor metals | | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | 827 | 03 |
| Bullion fund checking credit | | 44 | 228 | 65 | From appropriation acct.—Cash | | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | | |
| From coining department— | | | | | Postage | | | | 76 |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | | |
| From stock—com. bars, silver | | | | | **ISSUES ON Treasurer's direction:** | | | | | |
| | | | | | Gold coin | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | | |
| Gold coin for Recoinage | | 149 | 709 | 98 | H. Dol. | | | | | |
| Silver coin for " | | | | 50 | Q. Dol. | | | | | |
| Minor coin for | | | | | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| | | | | | Paper currency | | | | | |
| Paper currency | | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | | |
| From sale of medals, etc. | | | 171 | 95 | Gold coin | | | | | |
| From | | | | | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 403 | 720 | 226 | 47 |
| | | | | | Coin for recoinage | 7 | 640 | 631 | 97 |
| | | | | | Paper currency | 1 | 079 | 610 | 00 |
| | | | | | Unclassified counter cash | | 2 | 075 | 69 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 87 | 266 | 00 |
| | | | | | Depositary—Minor C. M. fund | | 70 | 724 | 28 |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 37 | 905 | 78 |
| TOTAL | 714 | 840 | 981 | 91 | TOTAL | 714 | 840 | 981 | 91 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 240 | 00 | | $ | | | | | $ | | |
| D. E. | 141 | 531 | 700 | 00 | Dol. | 86 | 793 | 189 | 00 | 5-c | 1 | 189 | 434 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 862 | 50 | 1-c | | 831 | 576 | 77 | Gold cert. (Spl. Pd.) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 249 | 50 | | | | | | Gold cert. (other) | | 236 | 600 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 419 | 30 | | | | | | Other paper | | | | |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | 1 | 079 | 610 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 164 | 211 | 755 | 00 | TOTAL | 237 | 487 | 460 | 30 | TOTAL | 2 | 021 | 011 | 17 | Total coin, $ | 403 | 720 | 226 | 47 |
| Recv'g | 1 | 509 | 010 | 27 | | 5 | 548 | 556 | 26 | | | 583 | 065 | 44 | Total Recv'g | 7 | 640 | 631 | 97 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 771 | 687 | 83 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 469 | 976 | 24 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1944    2—16793

MINT011999

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    May 10, 1933. , 19

| OPENING BALANCES: | | | | | PAYMENTS: | | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $ 403 | 720 | 226 | 47 | For bullion purchased— | | | |
| Coin for recoinage | 7 | 640 | 631 | 97 | (Advance) | | | |
| Paper currency | 1 | 079 | 610 | 00 | Check | 16 | 926 | 11 |
| Unclassified counter cash | | 2 | 075 | 69 | Gold { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | |
| Commercial bars—gold | | 87 | 266 | 00 | Silver bars— | | | |
| Depositary—Minor C. M. fund | 70 | 724 | 28 | | Cash | 1 | 303 | 79 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | 37 | 905 | 78 | | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | 16 | 926 | 11 | | From special deposit acct.—Check | | | |
| Appropriation checking credit | 40 | 000 | 00 | | Govt. checks cashed | | | |
| RECEIPTS: | | | | | Postage | | | 75 |
| From coining department— | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars { Cert. | | | |
| Certificate bars, gold | | | | | for cash received { Com. | | | |
| Unparted Bar | | 98 | 10 | | ISSUES of gold bars for cash { Cert. | | | |
| From stock—com; bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | |
| | | | | | ISSUES on Treasurer's direction: | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | |
| Silver coin for Recoinage | 18 | 000 | 00 | | H. Dol. | | | |
| Minor coin for " | 12 | 335 | 00 | | Q. Dol. | | | |
| Unct. S. S. Dollars | 23 | 000 | 00 | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| Paper currency | | | | | Paper currency | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | |
| From special assays | | | | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | |
| From | | | | | Gold coin | | | |
| | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 403 | 743 | 200 | 47 |
| | | | | | Coin for recoinage | 7 | 670 | 966 | 97 |
| | | | | | Paper currency | 1 | 078 | 410 | 00 |
| | | | | | Unclassified counter cash | | 1 | 997 | 14 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 87 | 266 | 00 |
| | | | | | Depositary—Minor C. M. fund | 70 | 724 | 28 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | 77 | 905 | 78 | |
| | | | | | Unparted Bar | | 98 | 10 | |
| TOTAL | 714 | 905 | 351 | 90 | TOTAL | 714 | 905 | 351 | 90 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | $ 147 | 677 | 240 | 00 | | | | | | | | | | |
| D. E. | $ 11 | 531 | 700 | 00 | Dol. | 86 | 816 | 189 | 00 | 1-c | $ 189 | 433 | 40 | | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 862 | 50 | 5-c | | 831 | 576 | 77 | Gold cert. (other) | 843 | 010 | 00 | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 224 | 50 | | | | | | Other paper | 235 | 400 | 00 | |
| Q. E. | | | | | Dime | 1 | 165 | 419 | 30 | | | | | | TOTAL | 1 | 075 | 410 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 00 | | | | | | | | | | | | |
| TOTAL | 164 | 211 | 755 | 00 | TOTAL | 237 | 510 | 435 | 30 | TOTAL | 2,021 | 010 | 17 | | Total coin | 403 | 743 | 200 | 47 |
| Rec'n'g | 1 | 509 | 010 | 27 | | 9 | 556 | 556 | 26 | | 595 | 400 | 44 | | Total Rec'n'g | 7 | 670 | 966 | 97 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $ 330 | 790 | 517 | 58 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 470 | 085 | 69 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

**JA3500**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.       May 11, 1933.       , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 403 | 743 | 200 | 47 |
| Coin for recoinage | 7 | 670 | 966 | 97 |
| Paper currency | 1 | 078 | 410 | 00 |
| Unclassified counter cash | | 1 | 997 | 14 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | 70 | 724 | 28 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 77 | 905 | 78 | |
| Unparted Bar | | | 98 | 10 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | 20 | 153 | 31 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 5 | 480 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | 67 | 000 | 00 | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Cost of Metal in Minor Coinage Depd. in M.C.M.F. Acct. | | | 479 | 47 |

| | 714 | 980 | 234 | 02 |
|---|---|---|---|---|
| TOTAL. | 714 | 980 | 234 | 02 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 14 | 673 | 31 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 413 | 34 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 25 |
| Unparted Bar | | | 98 | 10 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 5 | 000 | 53 |
| Cost of Metal in M.C. | | | 479 | 47 |
| ISSUES of gold bars — Cert. | | | | |
| for cash received — Com. | | | | |
| ISSUES of gold bars for cash — Cert. | | | | |
| deposited in F. Res. Bk. — Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 403 | 748 | 628 | 47 |
| Coin for recoinage | 7 | 737 | 966 | 97 |
| Paper currency | 1 | 076 | 410 | 00 |
| Unclassified counter cash | | 2 | 635 | 55 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | 71 | 203 | 75 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 77 | 905 | 78 | |

| TOTAL. | 714 | 980 | 234 | 02 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | ---- | $147 | 633 | 240 | 00 | | | | | | $ | | | |
| D. E. | 141 | 531 | 700 | 00 | Dol. | 86 | 816 | 189 | 00 | 5-c. | 1 | 189 | 433 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 837 | 50 | 1-c. | | 837 | 054 | 77 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 199 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 419 | 30 | | | | | | Gold cert. (other). | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | 233 | 400 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL. | $1,076 | 410 | 00 |
| TOTAL. | 164 | 211 | 755 | 00 | TOTAL. | 237 | 510 | 385 | 30 | TOTAL. | 2,026 | 488 | 17 | | Total coin, $ | 403 | 748 | 628.47 |
| Reen'g | 1 | 509 | 010 | 27 | | 5 | 633 | 556 | 26 | | | 595 | 400 | 44 | Total Reen'g | 7 | 737 | 966.97 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 806 | 619 | 06 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 470 | 366 | 31 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15795

**JA3501**

TREASURY DEPARTMENT
U.S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~xxxx Office~~ *of the United States at* Philadelphia, Pa.    May 12, 1933 ., 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 403 | 748 | 628 | 47 |
| Coin for recoinage | 7 | 737 | 966 | 97 |
| Paper currency | 1 | 076 | 410 | 00 |
| Unclassified counter cash | | 2 | 635 | 55 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 87 | 266 | 00 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 77 | 905 | 78 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 30 | 936 | 31 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From Weigh Clerk department— | | | | |
| Commercial bars, gold | | 115 | 859 | 32 |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 59 | 004 | 55 |
| Minor coin for " | | | 2 | 13 |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | 3 | 30 |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Dies & Hubs from Treas.Dept. U.S.Coast Guard, Wash.D.C. | | 1 | 780 | 00 |
| New Coin Treas.Phone Authority 5/11/33 | | | | 02 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL.** | 715 | 166 | 154 | 65 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 30 | 936 | 31 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 577 | 10 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 536 | 97 |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 1 | 11 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Dies & Hubs. | | 1 | 780 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | 5 | 180 | 05 |
| **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | 02 |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.F.665 Diff.inL.Gold coin | | | 30 | 54 |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 403 | 748 | 553 | 45 |
| Coin for recoinage | 7 | 796 | 943 | 11 |
| Paper currency | 1 | 060 | 910 | 00 |
| Unclassified counter cash | | 16 | 635 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 76 | 368 | 81 |
| **TOTAL.** | 715 | 166 | 154 | 65 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | | $ | | | | | | $ | |
| D. E. | 141 | 531 | 700 | 00 | Dol. | 86 | 816 | 189 | 00 | 5c | 1 | 189 | 431 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 787 | 50 | 1c | | 837 | 051 | 75 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 199 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 399 | 30 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | | 217 | 900 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL. | $1,060 | 910 | 00 |
| TOTAL. | 164 | 211 | 755 | 00 | TOTAL. | 237 | 510 | 315 | 30 | Tot. | 2 | 026 | 483 | 15 | Total coin, $. | 403,748, | 553 | 45 |
| Recn'g | 1 | 508 | 979 | 73 | | 5 | 692 | 560 | 81 | | | 595 | 402 | 57 | Total Recn'g | 7,796, | 943 | 11 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 834 | 120 | 75 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 470 | 797 | 82 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Porell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15763

MINT012002

**JA3502**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~xxxxxXXXXxx~~ *of the United States at* Philadelphia, Pa.     May 13, 1933.     , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 403 | 748 | 553 | 45 |
| Coin for recoinage | 7 | 796 | 943 | 11 |
| Paper currency | 1 | 060 | 910 | 00 |
| Unclassified counter cash | | 16 | 635 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 76 | 368 | 81 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 16 | 653 | 89 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | 42 | 15 | |
| From | | | | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 16 | 653 | 89 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 652 | 45 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 702 | 59 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 66 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| ISSUES of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 403 | 748 | 542 | 45 |
| Coin for recoinage | 7 | 796 | 943 | 11 |
| Paper currency | 1 | 058 | 960 | 00 |
| Unclassified counter cash | | 16 | 985 | 70 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 75 | 666 | 22 |

| TOTAL | 715 | 141 | 808 | 59 | | TOTAL | 715 | 141 | 808 | 59 |
|---|---|---|---|---|---|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 141 | 531 | 700 | 00 | Dol. | 86 | 816 | 189 | 00 | 5c— | 1 | 189 | 427 | 40 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 787 | 50 | 1c— | | 837 | 049 | 75 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 199 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 394 | 30 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | 215 | 950 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1 | 058 | 960 | 00 |
| TOTAL | 164 | 211 | 755 | 00 | TOTAL | 237 | 510 | 310 | 30 | | 2 | 026 | 477 | 15 | Total coin, $ | 403 | 748 | 542 | 45 |
| Recn'g | 1 | 508 | 979 | 73 | | 5 | 692 | 560 | 81 | | | 595 | 402 | 57 | Total Recn'g | 7 | 796 | 943 | 11 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Treasurer's gold bullion—Value | $330 | 852 | 681 | 57 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Treasurer's silver bullion { Other—Value | 1 | 471 | 099 | 17 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

**JA3503**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    May 15, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 403 | 748 | 542 | 45 |
| Coin for recoinage | 7 | 796 | 943 | 11 |
| Paper currency | 1 | 058 | 960 | 00 |
| Unclassified counter cash | | 16 | 985 | 70 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 75 | 666 | 22 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 13 | 564 | 80 |
| Appropriation credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination D. Eagles | 1 | 000 | 000 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Charges on Coin Bags from F.R.Br.Bk. Detroit, Mich. | | | 60 | 00 |
| TOTAL | 716 | 136 | 423 | 80 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 564 | 80 |
| Gold bars ⎰ Cert. | | | | |
| ⎱ | | | | |
| Silver bars | | | | |
| Cash | | 1 | 616 | 64 |
| For mutil. and lt. wt. coin—Cash | | | 2 | 42 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 205 | 41 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Coin Bags | | | 60 | 00 |
| Issues of gold bars ⎰ Cert. | | | | |
| for cash received ⎱ Com. | | | | |
| Issues of gold bars for cash ⎰ Cert. | | | | |
| deposited in F. Res. Bk. ⎱ Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | 1 | 040 | 00 |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | 94 | 000 | 00 |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 404 | 747 | 401 | 45 |
| Coin for recoinage | 7 | 702 | 943 | 11 |
| Paper currency | 1 | 057 | 360 | 00 |
| Unclassified counter cash | | 17 | 067 | 64 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 75 | 460 | 81 |
| TOTAL | 716 | 136 | 423 | 80 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | | | | | $ | |
| D. E. | 142 | 530 | 660 | 00 | Dol. | 86 | 816 | 189 | 00 | 5–c | 1 | 189 | 426 | 40 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 737 | 50 | 1–c | | 837 | 049 | 75 | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 149 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 165 | 394 | 30 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Ti. | 24 | 500 | 00 | | | | | | Other paper | 214 | 350 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | $1,057 | 360 | 00 |
| TOTAL | 165 | 210 | 715 | 00 | TOTAL | 237 | 510 | 210 | 30 | TOTAL | 2,026 | 476 | 15 | Total coin, $ | 404 | 747 | 401.45 |
| Reen'g | 1 | 508 | 979 | 72 | | 5 | 598 | 560 | 81 | | 595 | 402 | 57 | Total Reen'g | 7,702 | 943.11 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | | $329 | 868 | 656 | 40 |
| | | | | | Treasurer's silver bullion ⎰ Std. dollar—Value | | | | |
| | | | | | ⎱ Other—Value | 1 | 471 | 930 | 69 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2–15703

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~xxxxxxxxxxx~~ *of the United States at* Philadelphia, Pa. , May 16, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 747 | 401 | 45 |
| Coin for recoinage | 7 | 702 | 943 | 11 |
| Paper currency | 1 | 057 | 360 | 00 |
| Unclassified counter cash | | 17 | 067 | 64 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 75 | 460 | 81 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 13 | 599 | 16 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 25 | 000 | 00 |
| Silver coin for " | | 14 | 019 | 60 |
| Minor coin for " | | 1 | 341 | 51 |
| Unct.S.S.Dollars | | 9 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp.Chk.No.9760 | | | | |
| Pay Roll Sals.& Exp.Chk.#9758 | | 15 | 125 | 39 |
| Retirement Deductions Etc., | | 666 | 65 | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 599 | 16 |
| Gold bars Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 194 | 72 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 15 | 934 | 18 |
| From appropriation acct.—Cash | | 15 | 125 | 39 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 15 | 125 | 39 |
| Postage | | | | 10 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Retirement Etc. | | | 666 | 65 |
| ISSUES of gold bars Cert. | | | | |
| for cash received Com. | | | | |
| ISSUES of gold bars for cash Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.F.#23 Unct.Dimes Short | | | 2 | 90 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | 409 | 809 | 00 |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 404 | 756 | 401 | 45 |
| Coin for recoinage | 7 | 333 | 492 | 32 |
| Paper currency | 1 | 055 | 560 | 00 |
| Unclassified counter cash | | 1 | 547 | 43 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 197 | 945 | 27 |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 59 | 526 | 63 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 716 | 104 | 686 | 84 |
| TOTAL | 716 | 104 | 686 | 84 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman--- | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | | | | | | | |
| D. E. | 142 | 530 | 660 | 00 | Dol. | 86 | 825 | 189 | 00 | 5-0 | 1 | 189 | 426 | 40 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 737 | 50 | 1-0 | | 837 | 049 | 75 | |
| H. E. | | 743 | 375 | 00 | Q. D. | 1 | 368 | 149 | 50 | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 394 | 30 | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | Other paper | | 212 | 550 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | TOTAL | $1 | 055 | 560 | 00 |
| TOTAL | 165 | 210 | 715 | 00 | TOTAL | 237 | 519 | 210 | 30 | TOTAL | 2 | 026 | 476 | 15 | Total coin, $404,756,401.45 |
| Recn'g | 1 | 533 | 979 | 73 | | 5 | 202 | 768 | 51 | | | 596 | 744 | 08 | Total Recn'g 7,333,492.32 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 883 | 680 | 66 |
| | | | | Treasurer's silver bullion Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 472 | 093 | 56 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_C. N. Powell_ , Cashier.

**JA3505**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............ May 17, 1933 ........, 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 756 | 401 | 45 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 333 | 492 | 32 | (Advance) | | | | |
| Paper currency | 1 | 055 | 560 | 00 | Check | | 20 | 419 | 03 |
| Unclassified counter cash | | 1 | 547 | 43 | Gold   Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars   Com. | | | | |
| Commercial bars—gold | | 197 | 945 | 27 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 71 | 203 | 75 | Cash | | 2 | 335 | 50 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 59 | 526 | 63 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 894 | 71 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 294 | 71 |
| Bullion fund checking credit | | 24 | 479 | 03 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 294 | 71 |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | | | | | |
| Denomination 1¢ Bronze | | 4 | 060 | 00 | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M.C. | | 3 | 705 | 69 |
| Denomination | | | | | Cost of Metal in M.C. | | | 354 | 31 |
| Denomination | | | | | Charges on Dies | | | 600 | 00 |
| From M. and R. department— | | | | | Issues of gold bars   Cert. | | | | |
| Commercial bars, gold | | | | | for cash received   Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash   Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk.   Com. | | 25 | 063 | 84 |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for Recoinage | | 46 | 246 | 34 | Silver coin—Dollars | | | | |
| Silver coin for " | | 139 | 599 | 65 | H. Dol. | | | | |
| Minor coin for " | | 5 | 450 | 00 | Q. Dol. | | | 1 | 00 |
| Unct. S.S. Dollars | | 12 | 000 | 00 | Dimes | | | | 40 |
| | | | | | Nickel coin | | | | 10 |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From Chgs. on Dies for | | | | | Gold coin | | | | |
| Chinese Mint Shanghai | | | | | Silver coin | | 329 | 985 | 90 |
| China | | 600 | 00 | | Minor coin | | | | |
| Proceeds of Sale.& | | | | | | | | | |
| Exp. Chk. No.9768 | | | | | CLOSING BALANCES: | | | | |
| Pay Roll | | 294 | 71 | | Coin, miscellaneous | 404 | 772 | 459 | 95 |
| For New Coin | | | | | Coin for recoinage | 7 | 194 | 802 | 41 |
| Tradesmans Natl Bank, | | | | | Paper currency | 1 | 052 | 710 | 00 |
| Treas. Authority | | | | | Unclassified counter cash | | 1 | 768 | 57 |
| 5/15/33 | | 1 | 50 | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| Cost of Metal in | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| Minor Coin Depd in | | | | | Depositary—Minor C. M. fund | | 71 | 558 | 06 |
| M.C.M.F.Acct. | | 354 | 31 | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 58 | 631 | 92 |
| TOTAL | 715 | 865 | 314 | 89 | TOTAL | 715 | 865 | 314 | 89 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | $147 | 833 | 240 00 | | | | | | | | $ | | | |
| D. E. | 142 | 530 | 660 | 00 | Dol. | 86 | 837 | 189 | 00 | 5¢ | 1 | 189 | 426 | 30 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 737 | 50 | 1¢ | | 841 | 109 | 75 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 148 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 393 | 90 | | | | | | Other paper | | 209 | 700 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | | $1,052 | 710 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 165 | 210 | 715 | 00 | TOTAL | 237 | 531 | 208 | 90 | | 2,030 | 536 | 05 | | Total coin, $ | | 404,772 | 459 | 95 |
| Rec'n'g | 1 | 580 | 226 | 07 | | 5 | 012 | 382 | 26 | | | 602 | 194 | 08 | Total Rec'n'g | | 7 | 194,802 | 41 |

| | FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| | | | | Treasurer's gold bullion—Value | $329 | 883 | 141 | 81 |
| | | | | Treasurer's silver bullion  Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 472 | 287 | 77 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-10795

**JA3506**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.    May 18, 1933.    , 19

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 404 | 772 | 459 | 95 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 194 | 802 | 41 | (Advance) | | | | |
| Paper currency | 1 | 052 | 710 | 00 | Check | | 12 | 841 | 59 |
| Unclassified counter cash | | 1 | 768 | 57 | Gold Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars Com. | | | | |
| Commercial bars—gold | | 172 | 881 | 43 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 71 | 558 | 06 | Cash | | 2 | 438 | 17 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 58 | 631 | 92 | For minor metals | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 12 | 927 | 05 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 46 |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Surplus Bullion | | | | |
| Denomination | | | | | Recovered from Light | | | | |
| Denomination | | | | | Gold Coin for Recoinage | | | 85 | 46 |
| From M. and R. department— | | | | | Issues of gold bars Cert. | | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com: bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | 50 | 85 | Gold coin | | 28 | 445 | 04 |
| From | | | | | Silver coin | | 209 | 001 | 15 |
| | | | | | Minor coin | | | | |
| | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 404 | 772 | 453 | 95 |
| | | | | | Coin for recoinage | 6 | 957 | 356 | 22 |
| | | | | | Paper currency | 1 | 050 | 110 | 00 |
| | | | | | Unclassified counter cash | | 1 | 986 | 79 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| | | | | | Depositary—Minor C. M. fund | | 71 | 558 | 06 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 58 | 631 | 92 |
| TOTAL | 715 | 494 | 342 | 74 | TOTAL | 715 | 494 | 342 | 74 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | $ | | |
| D. E. | 142 | 530 | 660 | 00 | Dol. | 147 633 240 | | | 00 | 5-c | 1 | 189 | 426 | 30 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 837 189 | | | 00 | 1-c | | 841 | 108 | 75 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 2 | 737 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 368 | 148 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 388 | 90 | | | | | | Other paper | 207 | 100 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | $1,050 | 110 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 165 | 210 | 715 | 00 | TOTAL | 237 531 203 | | | 90 | TOTAL | 2 | 030 | 535 | 05 | Total coin, $ | 404,772,453.95 | | |
| Rec'n'g | 1 | 551 | 781 | 03 | | 4 803 381 | | | 11 | | | 602 | 194 | 08 | Total Rec'n'g | 6,957,356.22 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | $ | | | |
|---|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $329 | 927 | 398 | 98 |
| Treasurer's silver bullion { Std. dollar—Ounces | | | | | |
| { Other—Value | | 1 | 472 | 385 | 64 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18792

**JA3507**

TREASURY DEPARTMENT
U.S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. ................ May 19, 1933. ........ , 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 772 | 453 | 95 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 957 | 356 | 22 | (Advance) | | | | |
| Paper currency | 1 | 050 | 110 | 00 | Check | | 14 | 282 | 56 |
| Unclassified counter cash | | 1 | 986 | 79 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Silver bars. | | | | |
| Commercial bars—gold | | 172 | 881 | 43 | Cash | | 2 | 000 | 81 |
| Depositary—Minor C. M. fund | | 71 | 558 | 06 | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 58 | 631 | 92 | From appropriation acct.—Check | | | 34 | 23 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 14 | 321 | 75 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination D. Eagles | | 910 | 000 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Proceeds, Surplus Bullion | | | | |
| Denomination | | | | | Recovered from L. Weight | | | | |
| Denomination | | | | | Gold Coin for Recoinage | | | 39 | 19 |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | 960 | 00 |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | 407 | 85 | | Gold coin | | 18 | 481 | 36 |
| From Cost of Metal Used | | | | | Silver coin | | 512 | 398 | 10 |
| for blanks for Century | | | | | Minor coin | | | | |
| of Progress Exposition | | | | | | | | | |
| Chicago, Ill. | | 34 | 17 | | CLOSING BALANCES: | | | | |
| Unofficial Use of | | | | | Coin, miscellaneous | 405 | 681 | 483 | 95 |
| Official Telephone | | | | | Coin for recoinage | 6 | 426 | 476 | 76 |
| Deposited in | | | | | Paper currency | 1 | 048 | 510 | 00 |
| Special Deposit Acct. | | | 40 | | Unclassified counter cash | | 2 | 003 | 83 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| | | | | | Depositary—Minor C. M. fund | | 71 | 592 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 58 | 598 | 09 |
| TOTAL | 716 | 166 | 295 | 04 | TOTAL | 716 | 166 | 295 | 04 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | | $147 | 633 | 240 | 00 | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5-c | 1 | 189 | 426 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 737 | 50 | 1-c | | 841 | 108 | 75 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 148 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 378 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | | 205 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1 | 048 | 510 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 193 | 90 | | 2 | 030 | 535 | 05 | Total coin | $405 | 681 | 483 | 95 |
| Rec'n g | 1 | 533 | 299 | 67 | | 4 | 290 | 983 | 01 | | | 602 | 194 | 08 | Total Rec'n g | 6 | 426 | 476 | 76 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ............ $329 | 050 | 340 | 56

Treasurer's silver bullion { Std. dollar—Value ............

{ Other—Value ............ 1 | 472 | 626 | 57

Cashier's closing silver bullion balance—Unclass. ............

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1930    2-15793

# JA3508

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    May 22, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 681 | 483 | 95 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 426 | 476 | 76 | (Advance) | | | |
| Paper currency | 1 | 047 | 060 | 00 | Check | 9 | 789 | 40 |
| Unclassified counter cash | | 2 | 320 | 82 | Gold \| Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | |
| Commercial bars—gold | | 172 | 881 | 43 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 71 | 592 | 23 | Cash | 2 | 200 | 86 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin  Cash | | | |
| Depositary—Regular | | 58 | 598 | 09 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 247 | 53 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 247 | 53 |
| Bullion fund checking credit | | 9 | 789 | 40 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 247 | 53 |
| RECEIPTS: | | | | | Postage | | | 61 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | |
| | | | | | deposited in F. Res. Bk. \| Com. | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | |
| From sale of medals, etc. | | | 108 | 55 | Gold coin | | | |
| From Proceeds of Sals. | | | | | Silver coin | | 389 | 103 | 28 |
| & Exp. Chk. No. 9776 | | | | | Minor coin | | | |
| Pay Roll | | | 247 | 53 | | | | |
| Chgs. on Rejected | | | | | CLOSING BALANCES: | | | |
| Deposit No. 14794 | | | 1 | 00 | Coin, miscellaneous | 405 | 681 | 427 | 95 |
| | | | | | Coin for recoinage | 6 | 037 | 373 | 48 |
| | | | | | Paper currency | 1 | 045 | 060 | 00 |
| | | | | | Unclassified counter cash | | 2 | 037 | 37 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| | | | | | Depositary—Minor C. M. fund | | 71 | 592 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 58 | 350 | 56 |
| TOTAL | 715 | 627 | 112 | 26 | TOTAL | 715 | 627 | 112 | 26 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 633 | 240 | 00 | 5-c | 1 | 189 | 425 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 189 | 00 | 1-c | | 841 | 108 | 75 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 098 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 373 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. 25 | | 500 | 000 | 00 | | | | | | Other paper | | 202 | 050 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1 | 045 | 060 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 138 | 90 | TOTAL | 2 | 030 | 534 | 05 | Total coin, $ | | 405 | 681 | 427.95 |
| Rec'n'g | 1 | 533 | 299 | 67 | | 3 | 901 | 678 | 73 | | | 602 | 194 | 08 | Total Rec'n | 6 | 037 | 373 | 48 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 092 | 858 | 39 |
| | | | | Treasurer's silver bullion \| Std. dollar—Value | | | | |
| | | | | | Other—Value | 1 | 472 | 995 | 13 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Burell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1913    2-10795

**JA3509**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.    May 23, 1933.    , 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 681 | 427 | 95 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 037 | 373 | 48 | (Advance) | | | | |
| Paper currency | 1 | 045 | 060 | 00 | Check | | 19 | 484 | 66 |
| Unclassified counter cash | | 2 | 037 | 37 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 172 | 881 | 43 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 71 | 592 | 23 | Cash | | 1 | 305 | 24 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 58 | 350 | 56 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 19 | 484 | 66 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 50 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | DELIVERED for melting: | | | | |
| From charges on bars sold | | | | | Gold coin | | | | |
| From special assays | | | | | Silver coin | | 398 | 493 | 45 |
| From sale of medals, etc. | | 161 | 70 | | Minor coin | | | | |
| From | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 681 | 426 | 95 |
| | | | | | Coin for recoinage | 5 | 638 | 880 | 03 |
| | | | | | Paper currency | 1 | 043 | 460 | 00 |
| | | | | | Unclassified counter cash | | 2 | 494 | 33 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| | | | | | Depositary—Minor C. M. fund | | 71 | 592 | 23 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 58 | 350 | 56 |
| TOTAL | 715 | 244 | 921 | 88 | TOTAL | 715 | 244 | 921 | 88 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 633 240 00 | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5-c | 1 | 189 | 425 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 737 | 50 | 1-c | | 841 | 107 | 75 | Gold cert. (Spl. Pd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 098 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 373 | 90 | | | | | | Other paper | 200 | 450 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | TOTAL | $1,043 | 460 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 138 | 90 | TOTAL | 2 | 030 | 533 | 05 | Total coin, $ | 405,681,426.95 | | |
| Rec'n'g | 1 | 533 | 299 | 67 | | 3 | 503 | 386 | 28 | | | 602 | 194 | 08 | Total Rec'n'g | 5,638,880.03 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | |
|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $329 113 163 29 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 473 095 77 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

TREASURY DEPARTMENT
U.S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa., May 24, 1933., 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 681 | 426 | 95 |
| Coin for recoinage | 5 | 638 | 880 | 03 |
| Paper currency | 1 | 043 | 460 | 00 |
| Unclassified counter cash | | 2 | 494 | 33 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 592 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 58 | 350 | 56 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 18 | 151 | 23 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—coin, bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | | 50 |
| Minor coin for | | | | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Central Mint Shanghai, China, for Dies, Transportation & Other Charges Deposited in Special Deposit Acct. | 2 | 000 | 00 |

| | 714 | 845 | 792 | 76 |
|---|---|---|---|---|
| TOTAL | 714 | 845 | 792 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 17 | 843 | 32 |
| Gold bars { Cert. | | | | |
| Con. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 712 | 22 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | 9 | 43 |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 9 | 43 |
| Postage | | | | 48 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Proceeds Surplus Bullion Recovered from L.W.Gold Coin for Recoinage | | | 307 | 91 |
| Issues of gold bars for cash received { Con. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.F.#491-Unct.Silver Coin Short | | | 7 | 70 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | 108 | 022 | 66 |
| Silver coin | | 368 | 606 | 51 |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 681 | 426 | 95 |
| Coin for recoinage | 5 | 162 | 243 | 66 |
| Paper currency | 1 | 039 | 360 | 00 |
| Unclassified counter cash | | 4 | 875 | 22 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 582 | 80 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 350 | 56 |

| | 714 | 845 | 792 | 76 |
|---|---|---|---|---|
| TOTAL | 714 | 845 | 792 | 76 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | $ | | | $ | | |
| D. E. | 143 | 439 | 700 00 | Dol. | 147 633 240 | 00 | 5-c | 1 189 425 30 | | | | |
| Eagle | 21 | 931 | 680 00 | H. D. | 86 837 189 00 | 2 737 00 | 1-c | 841 107 75 | | Gold cert. (Spl. Pd.) | | |
| H. E. | | 748 | 375 00 | Q. D. | 1 368 098 50 | | | | | Gold cert. (other) | 843 010 00 |
| Q. E. | | | | Dime | 1 165 373 90 | | | | | Other paper | 196 350 00 |
| | | | | Oregon Tr. | 24 500 00 | | | | | TOTAL | 1 039 360 00 |
| | | | | Stone Mt. | 500 000 00 | | | | | | | |
| TOTAL | 166 | 119 | 755 00 | TOTAL | 237 531 138 90 | | TOTAL | 2,030 533 05 | | Total coin, $ | 405,681,426.95 |
| Recn's | 1 | 425 | 277 01 | | 3 134 772 57 | | | 602 194 08 | | Total Recn's | 5,162,243.66 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | 329 241 292 86 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | Other—Value | 1 473 214 87 |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2–18763

**JA3511**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.     May 25, 1933.    , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 681 | 426 | 95 |
| Coin for recoinage | 5 | 162 | 243 | 66 |
| Paper currency | 1 | 039 | 360 | 00 |
| Unclassified counter cash | | 4 | 875 | 64 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | 71 | 582 | 80 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 350 | 56 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 19 | 128 | 44 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination ½ Bronze | | 3 | 620 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 16 | 15 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 76 | 85 |
| From Chgs. on Rejected Deposit No.15250 | | | 1 | 00 |
| Cost of Metal in Minor Coinage | | | 317 | 99 |
| **TOTAL** | 714 | 372 | 433 | 55 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased—  (Advance) | | | | |
| Check | | 15 | 508 | 44 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 170 | 08 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 336 | 32 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 06 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.—M.C. | | | | |
| Seigniorage on M.C. | | 3 | 302 | 01 |
| Cost of Metal in M.C. | | | 317 | 99 |
| ISSUES of gold bars { Cert. for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | 368 | 522 | 05 |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 685 | 046 | 95 |
| Coin for recoinage | | 4 | 793 | 737 76 |
| Paper currency | 1 | 027 | 860 | 00 |
| Unclassified counter cash | | 14 | 282 | 93 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | 71 | 900 | 79 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 014 | 24 |
| **TOTAL** | 714 | 372 | 433 | 55 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | Pittman | | $147 633 | 240 00 | | | | | | | | | $ | |
| D. E. | | 143 439 | 700 00 | | Dol. | | 86 837 | 189 00 | | 5-c. | 1 189 | 425 30 | | | | | | | |
| Eagle | 21 931 | 680 00 | | | H. D. | | 2 737 | 50 | | 1-c. | 844 | 727 75 | | | | | | | |
| H. E. | | 748 375 | 00 | | Q. D. | 1 368 098 | 50 | | | | | | | Gold cert. (Spl. Fd.) | | | | | |
| Q. E. | | | | | Dime | 1 165 373 | 90 | | | | | | | Gold cert. (other) | | 843 010 | 00 | |
| | | | | | Oregon Tr | 24 500 | 00 | | | | | | | Other paper | | 184 850 | 00 | |
| | | | | | Stone Mt. | 500 000 | 00 | | | | | | | **TOTAL** | $1 027 860 | 00 | | |
| **TOTAL** | 166 119 | 755 00 | | | **TOTAL** | 237 531 138 | 90 | | **TOTAL** | 2 034 153 | 05 | | Total coin, $ | 405 685 046 | 95 | | | |
| **Recn'g** | 1 425 277 | 01 | | | | 2 766 266 | 67 | | | 602 194 | 08 | | Total Recn'g | 4 793 737 | 76 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Treasurer's gold bullion—Value | $329 261 | 794 | 96 |
|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | |
| { Other—Value | 1 473 | 345 | 22 |
| Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-18793

JA3512

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.    May 26, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 685 | 046 | 95 |
| Coin for recoinage | 4 | 793 | 737 | 76 |
| Paper currency | 1 | 027 | 860 | 00 |
| Unclassified counter cash | | 14 | 282 | 93 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 900 | 79 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 014 | 24 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 10 | 866 | 85 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold
From stock—com. bars, silver
From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From Charges on
Rejected Deposit
No. 14903 ................ 1 | 00

| TOTAL | 713 | 993 | 144 | 45 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 10 | 866 | 85 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 400 | 99 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

| T. F. 250 & 658 Short & Counterfeits | | | 1 | 50 |
|---|---|---|---|---|

RECEIVED for assay—Coin

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | 471 | 170 | 20 |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 685 | 045 | 95 |
| Coin for recoinage | 4 | 322 | 566 | 06 |
| Paper currency | 1 | 025 | 710 | 00 |
| Unclassified counter cash | | 14 | 033 | 79 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 900 | 79 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 014 | 24 |

| TOTAL | 713 | 993 | 144 | 45 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 633 | 240 | 00 | 5c. | $ 1 | 189 | 424 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 189 | 00 | 1c | | 844 | 727 | 75 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 2 | 737 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 368 | 098 | 50 | | | | | | Other paper | 182 | 700 | 00 |
| | | | | | Oregon Tr. | 1 | 165 | 373 | 90 | | | | | | TOTAL | 1 | 025 | 710 | 00 |
| | | | | | Stone Mt. | | 24 | 500 | 00 | | | | | | | | | |
| | | | | | | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 138 | 90 | TOTAL | 2 | 034 | 152 | 05 | Total coin, $ 405,685,045.95 | | | |
| Recn'g | 1 | 425 | 277 | 01 | | 2 | 295 | 094 | 97 | | | 602 | 194 | 08 | Total Recn'g 4,322,566.06 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 273 | 415 | 81 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 473 | 467 | 40 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2–15793

JA3513

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    May 20, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 681 | 483 | 95 |
| Coin for recoinage | 6 | 426 | 476 | 76 |
| Paper currency | 1 | 048 | 510 | 00 |
| Unclassified counter cash | | 2 | 003 | 83 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 592 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 58 | 598 | 09 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 31 | 112 | 04 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury cr Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Rej.Dep. No.15099 | | | 1 | 00 |
| Chgs.on Auto.Scale Parts from F.R.Bk., New York. | | | 267 | 71 |
| **TOTAL** | 715 | 649 | 479 | 54 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 31 | 112 | 04 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 133 | 66 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 35 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— Chgs.on Auto.Scale Parts | | | 267 | 71 |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| **Issues on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 681 | 483 | 95 |
| Coin for recoinage | 6 | 426 | 476 | 76 |
| Paper currency | 1 | 047 | 060 | 00 |
| Unclassified counter cash | | 2 | 320 | 82 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 592 | 23 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 58 | 598 | 09 |
| **TOTAL** | 715 | 649 | 479 | 54 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 533 | 240 | 00 | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5-c | 1 | 189 | 426 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 737 | 50 | 1-c | | 841 | 108 | 75 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 148 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 378 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 204 | 050 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | **TOTAL** | $1,047 | 060 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 531 | 193 | 90 | **TOTAL** | 2,030 | 535 | 05 | Total coin, $405,681,483.95 | | |
| Rec'n'g | 1 | 533 | 299 | 67 | | 4 | 290 | 983 | 01 | | | 602 | 194 | 08 | Total Rec'n'g 6,426,476.76 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | $329 | 082 | 160 | 28 |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | |
| | | | | Treasurer's silver bullion — Other—Value | 1 | 472 | 798 | 29 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

V. R. Powell , *Cashier.*

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.          May 27, 1933.          , 19____

| OPENING BALANCES: | $ | | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 685 | 045 | 95 | | For bullion purchased— | | | | |
| Coin for recoinage | 4 | 322 | 566 | 06 | | (Advance) | | | | |
| Paper currency | 1 | 025 | 710 | 00 | | Check | | 12 | 354 | 21 |
| Unclassified counter cash | | 14 | 033 | 79 | | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | | bars { Com. | | | | |
| Commercial bars—gold | | 172 | 881 | 43 | | Silver bars | | | 120 | 00 |
| Depositary—Minor C. M. fund | | 71 | 900 | 79 | | Cash | | 2 | 856 | 15 |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 60 | 014 | 24 | | For minor metals | | | | |
| | | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 12 | 354 | 21 | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | Chgs. on blanks | | | 148 | 05 |
| From coining department— | | | | | | | | | | |
| Denomination | | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | ISSUES of gold bars { Cert. | | | | |
| From Weigh Clerk department— | | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Silver Bars | | | 120 | 00 | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver. | | | | | | Gold coin | | | | |
| | | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | H. Dol. | | | | |
| Gold coin for | | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | | Dimes | | | | |
| Minor coin for | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| | | | | | | Paper currency | | | | |
| | | | | | | | | | | |
| Paper currency | | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | | |
| From charges on bars sold | | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | | Gold coin | | | | |
| From sale of medals, etc | | | 493 | 72 | | Silver coin | | | | |
| From Chgs. on blanks, | | | | | | Minor coin | | | | |
| from Treas. Dept., | | | | | | | | | | |
| Chief Clerk & Contact | | | | | | CLOSING BALANCES: | | | | |
| Officer, Chicago, | | | | | | Coin, miscellaneous | 405 | 685 | 045 | 95 |
| Centennial Celebration | | | | | | Coin for recoinage | 4 | 322 | 566 | 06 |
| 1933-34 | | | 148 | 05 | | Paper currency | 1 | 023 | 010 | 00 |
| | | | | | | Unclassified counter cash | | 14 | 371 | 36 |
| | | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| | | | | | | Depositary—Minor C. M. fund | | 71 | 900 | 79 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 60 | 014 | 24 |
| TOTAL | 713 | 521 | 820 | 74 | | TOTAL | 713 | 521 | 820 | 74 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 424 | 30 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 189 | 00 | 1-c | | 844 | 727 | 75 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 098 | 50 | | | | | | | Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 373 | 90 | | | | | | | Gold cert. (other) | | 180 | 000 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | Other paper | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | TOTAL | $1 | 023 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 138 | 90 | TOTAL | 2 | 034 | 152 | 05 | | Total coin, $ | 405,685,045.95 | | | |
| Recv'g | 1 | 425 | 277 | 01 | | 2 | 295 | 094 | 97 | | | 602 | 194 | 08 | | Total Recv'g | 4,322,566.06 | | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 287 952 88 | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | |
| | | | | { Other—Value | 1 473 610 51 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

*K. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1925    2-16793

JA3515

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
xManxXxOffixxx of the United States at Philadelphia, Pa.    May 29, 1933.    , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 685 | 045 | 95 |
| Coin for recoinage | 4 | 322 | 566 | 06 |
| Paper currency | 1 | 023 | 010 | 00 |
| Unclassified counter cash | | 14 | 371 | 36 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 900 | 79 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 014 | 24 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 14 | 783 | 50 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
 Denomination
 Denomination
 Denomination
 Denomination
 Denomination
From M. and R. department—
 Commercial bars, gold
 Certificate bars, gold

From stock—coin. bars, silver.

From Treasury or Fed. Res. Bks.—
 Gold coin for
 Silver coin for
 Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From Value of Gold & Silver used in Medals Transfd. from Revenue Cash ........ 1 944 85
Gain on Mutilated Gold Coin Deposits Deposited in Special Deposit Acct. ....... 2 32

| | 713 | 523 | 073 | 00 |
|---|---|---|---|---|
| TOTAL. | 713 | 523 | 073 | 00 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 14 | 783 | 50 |
| Gold bars  Cert. | | | | |
| Gold bars  Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 473 | 46 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| XXxxXxXxXxXX Postage | | | | 10 |
| Transfd. From Rev. to Bill Cash | | 1 | 944 | 85 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—
Revenue Cash ................. 765 06
Chgs on Lindberg Medals ........ 5 00
Gain on Mutld. Gold Coin Deposits ... 2 32

| ISSUES of gold bars  Cert. | | | | |
|---|---|---|---|---|
| for cash received  Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk.  Cert. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk.  Com. | | | | |
| ISSUES on Treasurer's direction— | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

RESERVED for assay—Coin

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | 1 | 223 | 581 | 62 |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 684 | 989 | 95 |
| Coin for recoinage | 3 | 098 | 984 | 44 |
| Paper currency | 1 | 019 | 010 | 00 |
| Unclassified counter cash | | 16 | 177 | 42 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 900 | 79 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 016 | 56 |

| TOTAL. | 713 | 523 | 073 | 00 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman $147,633,240 | | | | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5-1 | 1 | 189 | 424 | 30 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 712 | 50 | 1-0 | | 844 | 726 | 75 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 073 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 368 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 176 | 000 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL. | $1,019 | 010 | 00 |
| TOTAL. | 166 | 119 | 755 | 00 | TOTAL. | 237 | 531 | 083 | 90 | TOTAL. | 2,034 | 151 | 05 | Total coin, $ | 405,684,989.95 | | |
| Recn'g | 1 | 425 | 277 | 01 | | 1 | 071 | 513 | 35 | | | 602 | 194 | 08 | Total Recn'g | 3,098,984.44 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $329 302 460 95 |
|---|---|
| Treasurer's silver bullion  Std. dollar—Value | |
| Treasurer's silver bullion  Other—Value | 1 473 825 67 |
| Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2–15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. , May 31, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 684 | 989 | 95 |
| Coin for recoinage | 3 | 098 | 984 | 44 |
| Paper currency | 1 | 019 | 010 | 00 |
| Unclassified counter cash | | 16 | 177 | 42 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 71 | 900 | 79 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 60 | 016 | 56 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 53 | 807 | 06 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—

| | | | | |
|---|---|---|---|---|
| Denomination 1¢ Bronze | | 3 | 820 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Proceeds of Sale | | | | |
|---|---|---|---|---|
| & Exp.Check No.9756 | | | | |
| Pay Roll | | 12 | 615 | 00 |
| Cost of Metal used | | | | |
| in Minor Coinage | | | | |
| Deposited in | | | | |
| Minor Coinage Metal | | | | |
| Fund Acct. | | | 333 | 52 |

| TOTAL | 712 | 351 | 088 | 67 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 43 | 455 | 35 |
| Gold bars Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 480 | 08 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 12 | 615 | 00 |
| From appropriation acct.—Cash | | 12 | 615 | 00 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 12 | 615 | 00 |
| Postage | | | 2 | 13 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | | | |
| Seigniorage on M.C. | | 3 | 486 | 48 |
| Cost of Metal in M.C. | | | 333 | 52 |
| Chgs.on Bullion Deposits | | 6 | 531 | 71 |
| Issues of gold bars Cert. | | | | |
| for cash received Com. | | | | |
| Issues of gold bars for cash Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |

ISSUES on Treasurer's direction:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 762 | 95 |
| Coin for recoinage | 3 | 098 | 984 | 44 |
| Paper currency | 1 | 015 | 710 | 00 |
| Unclassified counter cash | | 4 | 487 | 21 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 401 | 56 |

| TOTAL | 712 | 351 | 088 | 67 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 240 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5-c. | 1 | 189 | 420 | 30 | | | |
| Eagle | 21 | 931 | 980 | 00 | H. D. | | 2 | 687 | 50 | 1-c | | 848 | 543 | 75 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 973 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 165 | 353 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 172 | 700 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL. | $1,015 | 710 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 043 | 90 | TOTAL | 2,037 | 964 | 05 | | Total coin, $ | 405,688 | 762.95 |
| Recn'g | 1 | 425 | 277 | 01 | | 1 | 071 | 513 | 35 | | | 602 | 194 | 08 | | Total Recn'g | 3,098,984.44 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 348 | 242 | 88 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 474 | 052 | 80 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2–18783

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa.    June 1, 1933., 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 762 | 95 |
| Coin for recoinage | 3 | 098 | 984 | 44 |
| Paper currency | 1 | 015 | 710 | 00 |
| Unclassified counter cash | | | 4 | 427 | 21 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 401 | 56 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 21 | 880 | 84 |
| Appropriation checking credit | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock— bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for Recoinage ........ 02
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From Chgs. on Rejected
Deposits Nos.15414,
15528,15541,15544,
15549 ........ 5 00
Sals.& Exp.Chk.9788
Retirement Etc. ........ 696 50

| TOTAL | 712 | 279 | 536 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 21 | 880 | 84 |
| Gold bars — Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 567 | 86 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 696 | 50 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—
Retirement Etc. ........ 696 50

| ISSUES of gold bars for cash received — Cert. | | | | |
|---|---|---|---|---|
| Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Com. | | | | |

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin ........ 709 497 22
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 728 | 95 |
| Coin for recoinage | 2 | 389 | 487 | 24 |
| Paper currency | 1 | 012 | 910 | 00 |
| Unclassified counter cash | | | 5 | 698 | 05 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 46 | 705 | 06 |

| TOTAL | 712 | 279 | 536 | 76 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | $147 | 633 | 240 | 00 | | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5-c | 1 | 189 | 418 | 30 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 662 | 50 | 1-c | | 848 | 541 | 75 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 073 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 348 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | 169 | 900 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,012 | 910 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 013 | 90 | TOTAL | 2,037 | 960 | 05 | | Total coin, $ | 405,688,728.95 | | | |
| Recn'g | 1 | 425 | 277 | 01 | | | 362 | 016 | 15 | | | 692 | 194 | 08 | | Total Recn'g | 2,389,487.24 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 371 | 358 | 69 |
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| Other—Value | 1 | 474 | 229 | 21 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell _____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–13793

# JA3518

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ........ June 2, 1933. ...., 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 728 | 95 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 389 | 487 | 24 | (Advance) | | | | |
| Paper currency | 1 | 012 | 910 | 00 | Check | | 13 | 070 | 84 |
| Unclassified counter cash | | 5 | 698 | 05 | Gold bars — Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 172 | 881 | 43 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 | Cash | | 1 | 230 | 51 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 46 | 705 | 06 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | 4 | 473 | 47 |
| Bullion fund checking credit | | 13 | 070 | 84 | From appropriation acct.—Cash | | 4 | 075 | 02 |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | 4 | 075 | 02 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Medals | | 1 | 800 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash received — Cert. | | | | |
| Commercial bars, gold | | | | | Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| From stock—com. bars, silver | | | | | Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for Recoinage | | | | 10 | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | | 391 | 11 | DELIVERED for melting: | | | | |
| From Proceeds Sals.& | | | | | Gold coin | | | | |
| Exp. Chk. #9791 Pay Roll | | 4 | 075 | 02 | Silver coin | | 362 | 016 | 15 |
| Chgs. on Medals from | | | | | Minor coin | | | | |
| Treas. Dept. Coast Guard | | | | | | | | | |
| Washington, D.C. | | 1 | 800 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 688 | 723 | 95 |
| | | | | | Coin for recoinage | 2 | 027 | 471 | 19 |
| | | | | | Paper currency | 1 | 011 | 810 | 00 |
| | | | | | Unclassified counter cash | | 1 | 888 | 63 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 172 | 881 | 43 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 42 | 231 | 59 |
| TOTAL | 711 | 564 | 534 | 61 | TOTAL | 711 | 564 | 534 | 61 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 240 | 00 | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 189 | 00 | 5 | 1 | 189 | 418 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 662 | 50 | 1-c | | 848 | 541 | 75 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 073 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 343 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | 168 | 800 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | 1 | 011 | 810 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 008 | 90 | TOTAL | 2 | 037 | 960 | 05 | Total acc'n, $ | 405 | 688 | 723 | 95 |
| Rec'n'k | 1 | 425 | 277 | 01 | | | | | | | | 602 | 194 | 18 | Total Rec'n'g | 2 | 027 | 471 | 19 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ........ $329 385 626 65

Treasurer's silver bullion — Std. dollar—Value ........

Other—Value ........ 1 474 288 39

Cashier's closing silver bullion balance—Ounces ........

*H. R. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-13793

**JA3519**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* } of the United States at Philadelphia, Pa. ..................., June 3, 1933 ..., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 723 | 95 |
| Coin for recoinage | 2 | 027 | 471 | 19 |
| Paper currency | 1 | 011 | 810 | 00 |
| Unclassified counter cash | | 1 | 888 | 63 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 42 | 231 | 59 |

TREASURY ADVANCES:
Bullion fund checking credit ... 11 265 84
Appropriation checking credit.

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | | |
| Check | | | 11 | 265 | 84 |
| Gold/Cert. bars | | | | | |
| Silver bars | | | | | |
| Cash | | | 2 | 701 | 98 |

| COIN AND PAPER CURRENCY CLOSING BALANCES | | | |
|---|---|---|---|

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $147 633 240 00 | | | | | | | $ | |
| D. E. | 143 439 700 00 | | Dol. | 86 837 189 00 | 5-c | 1 189 418 30 | | | | | | |
| Eagle | 21 931 680 00 | | H. D. | 2 662 50 | 1-c | 848 541 75 | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | 748 375 00 | | Q. D. | 1 368 073 50 | | | | | Gold cert. (other) 843 010 00 | | | |
| Q. E. | | | Dime | 1 165 343 90 | | | | | Other paper 166 200 00 | | | |
| | | | Oregon Tr 24 500 00 | | | | | | TOTAL $1,009,210.00 | | | |
| | | | Stone Mt. 500 000 00 | | | | | | | | | |
| Total. | 166 119 755 00 | | TOTAL | 237 531 008 40 | TOTAL | 2 037 960 05 | | | Total coin, $ 405,688,723.95 | | | |
| Recn'g. | 1 425 277 01 | | | | | 602 194 18 | | | Total Recn'g $ 2,027,471.19 | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 723 | 95 |
| Coin for recoinage | 2 | 027 | 471 | 19 |
| Paper currency | 1 | 009 | 210 | 00 |
| Unclassified counter cash | | 1 | 786 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 42 | 231 | 59 |

TOTAL ... 711 185 059 44    TOTAL ... 711 185 059 44

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |

Treasurer's gold bullion—Value ... $329,400,298.16
Treasurer's silver bullion {Std. dollar—Value ... / Other—Value ... 1,474,443.99}
Cashier's closing silver bullion balance—Ounces ...

.................., Cashier.

**JA3520**

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Sub Office~~ } of the United States at Philadelphia, Pa. , June 5, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 723 | 95 |
| Coin for recoinage | 2 | 027 | 471 | 19 |
| Paper currency | 1 | 009 | 210 | 00 |
| Unclassified counter cash | | 1 | 786 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 42 | 231 | 59 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 16 | 367 | 75 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for Recoinage | | | | 92 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From S.R.Earl for new coin Treas.Phone Authority | | | | 01 |
| Chgs.on Medals from Interstate Commerce Commission Wash., D.C. | | | 18 | 00 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 16 | 367 | 75 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 419 | 13 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs.on Medals | | | 18 | 00 |

| ISSUES of gold bars for cash received { Cert. | | | | |
| { Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| { Com. | | | | |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | 01 |
| ~~Redemption~~ Unc.T.S.S. T.F.#686 Counterfeit Reserve Stone Mt. Tampe | | | 2 | 00 |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 719 | 94 |
| Coin for recoinage | 2 | 027 | 472 | 11 |
| Paper currency | 1 | 008 | 010 | 00 |
| Unclassified counter cash | | 1 | 569 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 42 | 231 | 59 |

| TOTAL | 711 | 187 | 478 | 30 |
|---|---|---|---|---|

| TOTAL | 711 | 187 | 478 | 30 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 240 | 00 | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5c. | 1 | 189 | 417 | 30 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 662 | 50 | 1c. | | 848 | 540 | 74 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 073 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 343 | 90 | | | | | | Other paper | 165 | 000 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | $1,008 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 006 | 90 | TOTAL | 2,037 | 958 | 04 | | Total coin, $ 405,688,719.94 | | |
| Rec'n'g | 1 | 425 | 277 | 01 | | | | | | | 602 | 195 | 10 | | Total Rec'n'g  2,027,472.11 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $329 417 912 98 | |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other—Value | 1 474 855 36 | |
| Cashier's closing silver bullion balance—Ounces | | |

H. N. Powell , Cashier.

MINT012021

**JA3521**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~XXXXXXXXX~~ of the United States at Philadelphia, Pa.                June 6, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 719 | 94 |
| Coin for recoinage | 2 | 027 | 472 | 11 |
| Paper currency | 1 | 008 | 010 | 00 |
| Unclassified counter cash | | 1 | 569 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 42 | 231 | 59 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 30 | 425 | 52 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Chgs.on Rej.Deposit No.15841 | | | 1 | 00 |
| Chgs.on Dies from Central Mint,Shanghai China,Spec.Dep.Chk.9803 | | | 300 | 00 |
| Sale.& Exp.Chk.9802 for Loss on Sweeps | | | 583 | 69 |
| J.A.Samuel & Co.N.Y. for Value of M.& R. Sweeps Sold | | 9 | 901 | 00 |

| TOTAL | 711 | 210 | 885 | 47 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 30 | 419 | 81 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 085 | 37 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 883 | 69 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 583 | 69 |
| Postage | | | | 92 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Value of M.& R.Sweeps Sold | | 9 | 901 | 00 |
| Chgs.on Dies | | | 300 | 00 |
| Proceeds Surplus Bullion Recovered from L.W.& Lt. | | | 5 | 71 |
| Wt.Recoinage for cash received { Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | 11 | 483 | 60 |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 669 | 94 |
| Coin for recoinage | 2 | 015 | 988 | 51 |
| Paper currency | 1 | 007 | 010 | 00 |
| Unclassified counter cash | | 1 | 536 | 99 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 172 | 881 | 43 |
| Depositary—Minor C. M. fund | | 72 | 234 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 347 | 90 |

| TOTAL | 711 | 210 | 885 | 47 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | $ | | | | SILVER COIN Pittman | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 240 | 00 | 5-c | 1 | 189 | 417 | 30 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 | 1-c | | 848 | 540 | 74 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 048 | 50 | | | | | | Gold cert. (Spl. Pd.) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 343 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | | 164 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 1 | 007 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | | 237 | 530 | 956 | 90 | TOTAL | 2 | 037 | 958 | 04 | Total coin, $ | 405,688,669.94 | | | |
| Recr'g | 1 | 413 | 793 | 41 | | | | | | Recr'g | | 602 | 195 | 10 | Total Recr'g | 2,015,988.51 | | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 450 129 | 62 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | Other—Value | 1 | 474 806 | 81 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

E. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    7–18763

JA3522

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. · · · · · · · June 7, 1933. · · · , 19

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Opening Balances:** | $ | | | | **Payments:** | $ | | |
| Coin, miscellaneous | 405 | 688 | 669 | 94 | For bullion purchased— | | | |
| Coin for recoinage | 2 | 015 | 988 | 51 | (Advance) | | | |
| Paper currency | 1 | 007 | 010 | 00 | Check | | 19 | 677 | 64 |
| Unclassified counter cash | | 1 | 536 | 99 | Gold { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | |
| Commercial bars—gold | | 172 | 881 | 43 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 | Cash | | 362 | 50 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | |
| Depositary—Regular | | 41 | 347 | 90 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 235 | 44 |
| **Treasury Advances:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 19 | 677 | 64 | From special deposit acct.—Check | | | |
| Appropriation checking credit. | | | | | Govt. checks cashed | | | |
| **Receipts:** | | | | | | | | |
| From coining department— | | | | | **Deposits in Treasury:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | |
| From melting department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | 11 | 568 | 25 | Issues of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | 79 | 904 | 69 |
| From stock—com. bars, silver. | | | | | **Issues on Treasurer's direction:** | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | |
| Silver coin for | | | | | H. Dol. | | | |
| Minor coin for | | | | | Q. Dol. | | | |
| | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| Paper currency | | | | | Paper currency | | | |
| From purchasers of gold bars. | | | | | **Reserved for assay**—Coin | | | |
| From charges on bars sold | | 38 | 71 | | | | | |
| From special assays | | | | | **Delivered for melting:** | | | |
| From sale of medals, etc. | | 66 | 10 | | Gold coin | | | |
| From Chgs. on Rej. Dep | | | | | Silver coin | | | |
| No. 15754 | | 1 | 00 | | Minor coin | | | |
| | | | | | **Closing Balances:** | | | |
| | | | | | Coin, miscellaneous | 405 | 688 | 662 | 94 |
| | | | | | Coin for recoinage | 2 | 015 | 988 | 51 |
| | | | | | Paper currency | 1 | 006 | 910 | 00 |
| | | | | | Unclassified counter cash | | 1 | 387 | 30 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 41 | 112 | 46 |
| **Total.** | 711 | 187 | 573 | 28 | **Total.** | 711 | 187 | 573 | 28 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | | | | | | | | | | | |
| | | | | | $ | | | | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 673 | 240 | 00 | 5-c | 1 | 189 | 416 | 30 | Gold cert. (Spl. Pd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 | 1-c | | 848 | 539 | 74 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 048 | 50 | | | | | | Other paper | 163 | 900 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 338 | 90 | | | | | | **Total.** | $1,006 | 910 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **Total.** | 166 | 119 | 755 | 00 | **Total.** | 237 | 530 | 951 | 90 | | 2 | 037 | 956 | 04 | Total coin, $. | 405 | 688 | 662 | 94 |
| **Reen'g** | 1 | 413 | 793 | 41 | | | | | | | | 602 | 195 | 10 | Total Reen'g | 2 | 015 | 988 | 51 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Country* | *Denomination* | *Metal* | *Pieces* | | Treasurer's gold bullion—Value | $329 | 389 | 989 | 53 |
| | | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | | { Other—Value | 1 | 474 | 951 | 73 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Pomll* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1111     2–18793

JA3523

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa. , June 8, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 662 | 94 | For bullion purchased | | | | |
| Coin for recoinage | 2 | 015 | 988 | 51 | (Advance) | | | | |
| Paper currency | 1 | 006 | 910 | 00 | Check | | 22 | 195 | 32 |
| Unclassified counter cash | | 1 | 387 | 30 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 | Cash | | 2 | 143 | 36 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 41 | 112 | 46 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 135 | 50 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 135 | 50 |
| Bullion fund checking credit | | 22 | 195 | 32 | From special deposit acct.—Check | | | 135 | 50 |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 135 | 50 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver. | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for Recoinage | | | 1 | 00 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | Tr.#93 Difference | | | 18 | 48 |
| From purchasers of gold bars | | | | | bank Value & Mint | | | | |
| From charges on bars sold | | | | | Value of L.W.Gold Coin | | | | |
| From special assays | | | | | for Recoinage | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From Proceeds of Sale. | | | | | Gold coin | | | | |
| & Exp.Chk.#9810 | | | | | Silver coin | | | | |
| Pay Roll | | | 135 | 50 | Minor coin | | | | |
| Telephone Commissions | | | | | | | | | |
| from Bell Telephone | | | | | CLOSING BALANCES: | | | | |
| Co.of Penna. | | | 2 | 96 | Coin, miscellaneous | 405 | 688 | 662 | 94 |
| | | | | | Coin for recoinage | 2 | 015 | 971 | 03 |
| | | | | | Paper currency | 1 | 004 | 410 | 00 |
| | | | | | Unclassified counter cash | | 1 | 611 | 40 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 40 | 976 | 96 |
| TOTAL | 711 | 109 | 727 | 79 | TOTAL | 711 | 109 | 727 | 79 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $147 | 633 | 240 | 00 | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c | 1 | 189 | 416 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 637 | 50 | 1-c | | 848 | 539 | 74 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 048 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 155 | 338 | 90 | | | | | | Other paper | 161 | 400 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | TOTAL | $1,004 | 410 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 951 | 90 | TOTAL | 2,037 | 956 | 04 | | Total coin. $ | 405,688,662.94 | | |
| Recn'g | 1 | 413 | 774 | 93 | | | | | | | | 602 | 196 | 10 | Total Recn'g | 2,015,971.03 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ $329 | 414 | 650 | 13
Treasurer's silver bullion { Std. dollar—Value ..........
{ Other—Value .... 1,475 | 095 | 69
Cashier's closing silver bullion balance—Ounces .........

_K. A. Perrill_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15793

**JA3524**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~xxxxxxxxxxx~~ of the United States at Philadelphia, Pa. , June 9, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 662 | 94 |
| Coin for recoinage | 2 | 015 | 971 | 03 |
| Paper currency | 1 | 004 | 410 | 40 |
| Unclassified counter cash | | 1 | 611 | 40 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 976 | 96 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 12 | 553 | 10 |
| Appropriation checking credit | | 30 | 000 | 00 |

RECEIPTS:

| From coining department | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From J. A. Samuel, N. Y. for Value of Supts. Sweeps Sold. | | 7 | 004 | 00 |
| Charges on Foreign Coinage from Chase Natl. Bk. N. Y. agt. for Govt. of Cuba | 1 | 706 | 25 |

| TOTAL. | 711 | 136 | 227 | 48 |

---

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 12 | 553 | 10 |
| Gold bars — Cert. | | | | |
| Com. | | | | |
| Silver bars— | | | | |
| Cash | | 1 | 845 | 50 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 1 | 17 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Sale of Supt. Sweeps | | 7 | 004 | 00 |
| Chgs. on Foreign Coinage | | 1 | 706 | 25 |
| ISSUES of gold bars for cash received — Cert. | | | | |
| Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Com. | | | | |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Bk. & Mint Difference in Value of ~~xxxxxxxxxx~~ | | | 6 | 66 |
| L. D. Gold Coin for Recoinage | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 661 | 94 |
| Coin for recoinage | 2 | 015 | 964 | 37 |
| Paper currency | 1 | 002 | 310 | 00 |
| Unclassified counter cash | | 1 | 865 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 976 | 96 |

| TOTAL. | 711 | 136 | 227 | 48 |

---

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | |
|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 240 | 00 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 2 | 637 | 50 |
| Q. E. | | | | | Dime | 1 | 368 | 048 | 50 |
| | | | | | | 1 | 165 | 338 | 90 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 |
| Total. | 166 | 119 | 755 | 00 | TOTAL. | 237 | 530 | 951 | 90 |
| Reen'g. | 1 | 415 | 768 | 27 | | | | | |

| | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | |
| 5-c. | 1 | 189 | 416 | 30 | Gold cert. (Spl. Fd.) | | | |
| 1-c. | | 848 | 538 | 74 | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Other paper | | 159 | 300 | 00 |
| | | | | | TOTAL. | 1 | 002 | 310 | 00 |
| TOTAL. | 2 | 037 | 955 | 04 | Total coin, $ | 405 | 688 | 661 | 94 |
| | | 602 | 196 | 10 | Total Reen'g. | 2 | 015 | 964 | 37 |

---

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped Cuba | Un Peso Un Peso | Silver | 150,000 150,000 | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | | 329 | 429 | 932 | 76 |
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| Other—Value | 1 | 475 | 460 | 06 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15782

**JA3525**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa. ......, June 10, 1933. ..., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 661 | 94 |
| Coin for recoinage | 2 | 015 | 964 | 37 |
| Paper currency | 1 | 002 | 310 | 00 |
| Unclassified counter cash | | 1 | 865 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 976 | 96 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 17 | 689 | 02 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold
From stock—com. bars, silver.
From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| TOTAL | 711 | 130 | 799 | 82 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 17 | 689 | 02 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 354 | 08 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency
RESERVED for assay—Coin
DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 661 | 94 |
| Coin for recoinage | 2 | 015 | 964 | 37 |
| Paper currency | 1 | 000 | 010 | 00 |
| Unclassified counter cash | | 1 | 811 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 976 | 96 |

| TOTAL | 711 | 130 | 799 | 82 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $147 | 533 | 240 00 | | $ | | | $ | |
| D. E. | 143 | 439 | 700 00 | Dol. | 88 837 | 187 00 | 5-c 1 | 189 | 416 30 | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 | 931 | 680 00 | H. D. | 2 | 637 50 | 1-c | 848 | 538 74 | Gold cert. (other) | 843 010 | 00 |
| H. E. | | 748 | 375 00 | Q. D. | 1 368 | 048 50 | | | | Other paper | 157 000 | 00 |
| Q. E. | | | | Dime | 1 165 | 338 90 | | | | TOTAL $1,000,000.00 | | |
| | | | | Oregon Tr. | 24 | 500 00 | | | | | | |
| | | | | Stone Mt. | 500 | 000 00 | | | | | | |
| TOTAL | 166 | 119 | 755 00 | TOTAL | 237 530 | 951 90 | TOTAL 2 | 037 | 955 04 | Total coin, $ 405,688,661.94 | | |
| Rec'n'g | 1 | 513 | 768 27 | | | | | 602 | 196 10 | Total Recu'g 2,015,964.37 | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | Treasurer's gold bullion—Value.............. $329 449 176 53 |
| | | | | Treasurer's silver bullion { Std. dollar—Value |
| | | | | { Other—Value 1 475 836 95 |
| | | | | Cashier's closing silver bullion balance—Ounces |

*H. R. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2—18793

**JA3526**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ | *of the United States at* Philadelphia, Pa.        June 12, 1933. , 19......

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 661 | 94 |
| Coin for recoinage | 2 | 015 | 964 | 37 |
| Paper currency | 1 | 000 | 010 | 00 |
| Unclassified counter cash | | 1 | 811 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 976 | 96 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 15 | 819 | 53 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 711 | 126 | 576 | 10 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 15 | 819 | 53 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 981 | 22 |
| For mutil. and lt. wt. coin—Cash | | | | 24 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 196 | 49 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.S. 718 Diff. in Value | | | 2 | 44 |
| & W. & O. | | | | |
| Reserved for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 655 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 998 | 910 | 00 |
| Unclassified counter cash | | 1 | 935 | 74 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 780 | 47 |
| **TOTAL** | 711 | 126 | 576 | 10 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | Pittman $147 | | | | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 633,240 85,837,187 | 240 187 | 00 00 | 5-c | 1 | 189 | 415 | 30 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 2 | 637 | 50 | 1-c | | 848 | 538 | 74 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 368 | 046 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 333 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | 155 | 900 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | **TOTAL** | 998 | 910 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 530 | 946 | 90 | **TOTAL** | 2 | 037 | 954 | 04 | Total coin, $ | 405,688,655.94 | | |
| Recn'g | 1 | 413 | 765 | 83 | | | | | | | | 602 | 196 | 10 | Total Recn'g | 2,015,961.93 | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| | | | | Treasurer's gold bullion—Value | | $329 | 465 | 187 | 33 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 475 | 999 | 86 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Dorell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15763

**JA3527**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    June 13, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 655 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 998 | 910 | 00 |
| Unclassified counter cash | | 1 | 935 | 74 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 780 | 47 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 21 | 981 | 55 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 19 | 70 |
| From Chgs.on Rej.Dep. No.16095 | | | 1 | 00 |
| Chgs.on Foreign Coinage from Chase Natl.Bank, Agt.for Govt.of Cuba | | 1 | 706 | 75 |
| John Gallacher for New Coin Treas.Authority by Phone 6/12/33 | | | 5 | 00 |
| Life-Saving Medals for Dept.of State Wash.,D.C. | | | 388 | 63 |
| **TOTAL** | 711 | 133 | 678 | 51 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 10 | 000 | 00 |
| Check | | 11 | 981 | 55 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 642 | 23 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 388 | 63 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 388 | 63 |
| Postage | | | | 74 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Foreign Coinage | | 1 | 706 | 75 |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | 5 | 00 |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 542 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 989 | 110 | 00 |
| Unclassified counter cash | | 10 | 226 | 47 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 391 | 84 |
| **TOTAL** | 711 | 133 | 678 | 51 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | |
| | | | | ---- | $147 | 633 | 235 | 00 | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | Dol. | 1 | $189 | 414 | 30 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 587 | 50 | 1-c | | 843 | 536 | 74 |
| H. E. | | 743 | 375 | 00 | Q. D. | 1 | 367 | 998 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 328 | 90 | | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | |

| | | | | |
|---|---|---|---|---|
| Gold cert. (Spl. Fd.) | | | | |
| Gold cert. (other) | | 843 | 010 | 00 |
| Other paper | | 146 | 100 | 00 |
| **TOTAL** | | 989 | 110 | 00 |

| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 836 | 90 | TOTAL | 2,037 | 951 | 04 | Total coin, $ 405,688,542.94 |
| Rec'n'g | 1 | 413 | 765 | 83 | | | | | | | 602 | 196 | 10 | Total Rec'n'g 2,015,961.93 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 489 | 609 | 28 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Treasurer's silver bullion { Other—Value | 1 | 476 | 541 | 66 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*W. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    7—18769

MINT012028

JA3528

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    June 14, 1933. , 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 542 | 94 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 015 | 961 | 93 | (Advance) | | | | |
| Paper currency | | 989 | 110 | 00 | Check | | 20 | 259 | 57 |
| Unclassified counter cash | | 10 | 226 | 47 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 | Cash | | 3 | 746 | 87 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | 2 | 21 |
| Depositary—Regular | | 70 | 391 | 84 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 20 | 259 | 57 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 688 | 524 | 94 |
| | | | | | Coin for recoinage | 2 | 015 | 961 | 93 |
| | | | | | Paper currency | | 980 | 310 | 00 |
| | | | | | Unclassified counter cash | | 15 | 295 | 22 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 70 | 391 | 84 |
| TOTAL | 711 | 127 | 824 | 55 | TOTAL | 711 | 127 | 824 | 55 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman $147 | 633 | 235 | 00 | 5-c 1 | 189 | 412 | 30 | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. 86 | 837 | 187 | 00 | 1-c | 848 | 535 | 74 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 7 | 587 | 50 | | | | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. 1 | 397 | 998 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime 1 | 165 | 313 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. 24 | 500 | 00 | | | | | | Other paper | 137 | 300 | 00 |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | TOTAL | 980 | 310 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL 237 | 530 | 821 | 90 | TOTAL 2 | 037 | 948 | 04 | Total coin, $ | 405 | 688 | 524.94 |
| Rec'n'g | 1 | 413 | 765 | 83 | | | | | | 602 | 196 | 10 | Total Rec'n'g | 2 | 015 | 961.93 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped | Un Peso | Silver | 150,000 | |
| Cuba | Un Peso | Silver | 150,000 | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 513 | 322 14 |
| Treasurer's silver bullion { Std. dollar—Value | | | |
| { Other—Value | 1 | 476 | 796 62 |
| Cashier's closing silver bullion balance—Ounces | | | |

H. N. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    June 15, 1933, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 524 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 980 | 310 | 00 |
| Unclassified counter cash | | 15 | 295 | 22 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 70 | 391 | 84 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 16 | 206 | 83 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Foreign Coinage from Chase Natl.Bk.,N.Y.Agt. for Govt.of Cuba | 1 | 705 | 75 | |
| Proceeds,Surplus Bullion Recovered from Deposit Operations Deposited in Special Deposit Acct. | | 244 | 66 | |
| Chgs.on Unparted Bar Sals.& Exp.Chk.9818 | | 7 | 00 | |
| Retirement Etc. | | 658 | 72 | |
| | | | | |
| TOTAL. | 711 | 122 | 638 | 69 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 15 | 962 | 17 |
| Gold bars — Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 492 | 94 |
| For mutil. and lt. wt. coin—Cash | | | 4 | 23 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 948 | 66 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Foreign Coinage | 1 | 705 | 75 | |
| Supts.Sweeps Bar & | | 244 | 66 | |
| D.M.R.Grain Bar | | 658 | 72 | |
| Retirement Disbursements | | | | |
| Issues of gold bars for cash received — Cert. | | | | |
| Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 688 | 489 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 976 | 210 | 00 |
| Unclassified counter cash | | 16 | 939 | 70 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 687 | 84 |
| | | | | |
| TOTAL. | 711 | 122 | 638 | 69 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman— | | | | | $ | | | | $ | | |
| | | | | *147 | 633 | 235 | 00 | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 831 | 187 | 00 | 1-c | 1 | 189 | 410 | 30 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 552 | 50 | 1-c | | 848 | 532 | 74 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 998 | 50 | | | | | | Other paper | 133 | 200 | 00 |
| Q. E. | | | | | Dime | 1 | 185 | 308 | 90 | | | | | | TOTAL. | 976 | 210 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL. | 166 | 119 | 755 | 00 | TOTAL. | 237 | 530 | 791 | 90 | | 2 | 037 | 943 | 04 | Total coin, $ | 405 | 688 | 489.94 |
| Rec'n'g | 1 | 413 | 765 | 83 | | | | | | | | 602 | 196 | 10 | Total Rec'n'g | 2 | 015 | 961.93 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

| | | | | | |
|---|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $329 | 531 | 975 | 75 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| Other—Value | 1 | 476 | 994 | 09 | |
| Cashier's closing silver bullion balance—Ounces | | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 101    2-15793

JA3530

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~*Assay Office*~~ *of the United States at* Philadelphia, Pa. , June 16, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 489 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 976 | 210 | 00 |
| Unclassified counter cash | | 16 | 939 | 70 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 687 | 84 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 20 | 027 | 18 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale. & Exp.Chk.#9820 | | | | |
| Pay Roll | | 15 | 410 | 61 |
| S.R.Earl for New Coin Treas.Phone Authority 6/16/33 | | | 1 | 00 |

| TOTAL | 711 | 136 | 060 | 00 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 20 | 027 | 18 |
| Gold bars Cert. | | | | |
| Gold bars Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 158 | 78 |
| For mutil. and lt. wt. coin—Cash | | | 1 | 67 |
| For minor metals | | | | |
| From appropriation acct.—Back | | 17 | 081 | 38 |
| From appropriation acct.—Back | | 15 | 410 | 61 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 15 | 410 | 61 |
| Postage | | | | 30 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars Cert. for cash received Com. | | | | |
| Issues of gold bars for cash Cert. deposited in F. Res. Bk. Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 1 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 487 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 973 | 760 | 00 |
| Unclassified counter cash | | 1 | 820 | 34 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 606 | 46 |

| TOTAL | 711 | 136 | 060 | 00 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 235 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5—c 1 | 189 | 409 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 562 | 50 | 1—c | 848 | 531 | 74 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 998 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 308 | 90 | | | | | Other paper | 130 | 750 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | TOTAL | 973 | 760 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 791 | 90 | TOTAL 2,037 | 941 | 04 | | Total coin, $ | 405,688,487.94 | | |
| Rec'n'g | 1 | 413 | 785 | 83 | | | | | | | 602 | 196 | 10 | Total Rec'n'g | 2,015,961.93 | | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| Cuba | Un Peso | Silver | 150,000 | Treasurer's gold bullion—Value | $329 553 736 51 |
| Shipped | | | | Treasurer's silver bullion Std. dollar—Value | |
| Cuba | Un Peso | Silver | 150,000 | Other—Value | 1 477 483 3 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–13793

MINT012031

**JA3531**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa. _____ June 17, 1933. , 19____

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 487 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 973 | 760 | 00 |
| Unclassified counter cash | | 1 | 820 | 34 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 606 | 46 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 10 | 486 | 21 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 32 | 66 |
| From Proceeds of Sale. & Exp. Chk. No. 9830 | | | | |
| Pay Roll | | | 315 | 96 |
| | | | | |
| **TOTAL** | 711 | 076 | 803 | 30 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 10 | 486 | 21 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 231 | 37 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 316 | 59 |
| From appropriation acct.—Cash | | | 315 | 96 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 315 | 96 |
| Postage | | | | 71 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 487 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 972 | 460 | 00 |
| Unclassified counter cash | | 1 | 604 | 96 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 289 | 87 |
| **TOTAL** | 711 | 076 | 803 | 30 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 235 | 00 | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c | 1 | 189 | 409 | 30 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 562 | 50 | 1-c | | 848 | 531 | 74 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 998 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 308 | 90 | | | | | | Other paper | | 129 | 450 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | | 972 | 460 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 791 | 90 | TOTAL | 2 | 037 | 941 | 04 | Total coin, $ | 405 | 688 | 487 | 94 |
| Recn'g | 1 | 413 | 765 | 83 | | | | | | | | 602 | 196 | 10 | Total Recn'g | 2 | 015 | 961 | 93 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value _____ $329 576 567 65

Treasurer's silver bullion { Std. dollar—Value _____

{ Other—Value _____ 1 477 776 21

Cashier's closing silver bullion balance—Ounces _____

_C. W. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 301    2-15702

JA3532

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa. _____ June 19, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 457 | 94 |
| Coin for recoinage | 2 | 015 | 961 | 93 |
| Paper currency | | 972 | 460 | 00 |
| Unclassified counter cash | | 1 | 604 | 96 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 289 | 87 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 22 | 983 | 47 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc.— | | | | |
| From Proceeds of Sals. & Exp. Chk. #932 | | | | |
| Pay Roll | | | 170 | 00 |
| Unofficial use of Official Telephone | | | | |
| Deposited in Special Deposit Acct. | | | | 60 |
| Chgs.on Medals for Dept.of State Wash. D.C. | | | 510 | 00 |
| Chgs.on Dies from Central Mint Shanghai, China | | | 300 | 00 |
| TOTAL | 711 | 088 | 100 | 57 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 22 | 983 | 47 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 979 | 97 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 470 | 00 |
| From appropriation acct.—Cash | | | 170 | 00 |
| From special deposit acct.—Check | | | | |
| Gov't. checks cashed | | | 170 | 00 |
| Postage | | | | 45 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Dies | | | 300 | 00 |
| Chgs.on Medals | | | 510 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Overweight Diff.in Value | | | 30 | 40 |
| Diff.in Value Mutd. | | | | |
| RESERVED for assay—Coin | | | 2 | 37 |
| DELIVERED for melting: | | | | |
| Gold coin | | | 148 | 82 |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 688 | 431 | 94 |
| Coin for recoinage | 2 | 015 | 780 | 34 |
| Paper currency | | 969 | 660 | 00 |
| Unclassified counter cash | | 2 | 310 | 53 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 820 | 47 |
| TOTAL | 711 | 088 | 100 | 57 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 673 | 235 | 00 | 5c | 1 | 189 | 408 | 30 | | | | |
| Eagle | 21 | 951 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 | 1c | | 848 | 531 | 74 | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 357 | 973 | 50 | | | | | | Gold cert. (other) | 126 | 650 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 90 | | | | | | Other paper | 969 | 660 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | TOTAL | 969 | 660 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 736 | 90 | | 2 | 037 | 940 | 04 | Total coin, $ | 405 | 688 | 431.94 |
| Recn'g | 1 | 413 | 584 | 24 | | | | | | | | 602 | 196 | 10 | Total Recn'g | 2 | 015 | 780.34 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| | | | | Treasurer's gold bullion—Value | | $329 | 589 | 203 42 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 478 | 010 | 63 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_E. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE:    2-15702

**JA3533**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa. , June 20, 1933 , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 431 | 94 |
| Coin for recoinage | 2 | 015 | 780 | 34 |
| Paper currency | | 969 | 660 | 00 |
| Unclassified counter cash | | 2 | 310 | 53 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit. | | | | |
| Depositary—Regular | | 51 | 820 | 47 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 11 | 313 | 38 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 4 | 20 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp. Chk. #9830 | | | | |
| Pay Roll | | | 82 | 74 |
| Ruth L. Ryan for New Coin Treas. Letter 6/12/33 | | | 20 | 00 |
| Chgs. on Medal from Navy Dept. Bureau of Supplies & Accts., Washington, D.C. | | | 1 | 50 |
| | | | | |
| **TOTAL.** | 711 | 072 | 756 | 90 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 11 | 313 | 38 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 995 | 45 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Cash | | | 412 | 51 |
| From appropriation acct.—Cash | | | 82 | 74 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 82 | 74 |
| Postage | | | | 15 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— Charges on Medal | | | 1 | 50 |
| **ISSUES of gold bars** { Cert. for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | 20 | 00 |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 411 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 968 | 510 | 00 |
| Unclassified counter cash | | 2 | 402 | 19 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 407 | 96 |
| **TOTAL.** | 711 | 072 | 756 | 90 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c. | 1 | 189 | 408 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 557 | 50 | 1-c. | | 848 | 531 | 74 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 973 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | | 125 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | **TOTAL.** | | 968 | 510 | 00 |
| **TOTAL.** | 166 | 119 | 755 | 00 | **TOTAL.** | 237 | 530 | 716 | 90 | | 2 | 037 | 940 | 04 | Total coin, $ | 405 | 688 | 411 | 94 |
| **Recv'g** | 1 | 413 | 584 | 00 | | | | | 4 | 20 | | | 602 | 196 | 10 | Total Recv'g | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |

| | | $ | | | |
|---|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 329 | 601 | 427 | 71 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 478 | 146 | 75 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

*K. H. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-12762

**JA3534**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ......., June 21, 1933..., 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 411 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 968 | 510 | 00 |
| Unclassified counter cash | | 2 | 402 | 19 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 234 | 31 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 407 | 96 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 11 | 368 | 27 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| Sale of medals, etc. | | | | |
| From Gain on Mutilated Gold Coin Deposits, Deposited in Special Deposit Acct. | | | 1 | 81 |
| Cost of Minor Metal Wastage Deposited in Minor Coinage M.F.Acct. | | | 187 | 53 |
| Chgs.on Foreign Coinage from Chase Natl.Bank, N.Y. Agent for Govt. of Cuba. | | 2 | 275 | 00 |
| TOTAL | 711 | 073 | 681 | 04 |

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| | (Advance) | | | | |
| Check | | | 11 | 368 | 27 |
| Gold bars { Cert. | | | | | |
| { Com. | | | | | |
| Silver bars | | | | | |
| Cash | | | 2 | 648 | 06 |
| For mutil. and lt. wt. coin —Cash | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | 187 | 53 |
| From appropriation acct.—Cash | | | | | |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |
| Postage | | | | | 46 |
| DEPOSITS IN TREASURY: | | | | | |
| Revenues and appro. reimb.— | | | | | |
| Chgs.on Foreign Coinage | | | 2 | 275 | 00 |
| Gain on Mutld.Gold Coin Deposits | | | | 1 | 81 |
| Issues of gold bars for cash received { Cert. | | | | | |
| { Com. | | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | | |
| { Com. | | | | | |
| ISSUES on Treasurer's direction: | | | | | |
| Gold coin | | | | | |
| Silver coin—Dollars | | | | | |
| H. Dol. | | | | | |
| Q. Dol. | | | | | |
| Dimes | | | | | |
| Nickel coin | | | | | |
| Bronze coin | | | | | |
| Paper currency | | | | | |
| RESERVED for assay—Coin | | | | | |
| DELIVERED for melting: | | | | | |
| Gold coin | | | | | |
| Silver coin | | | | | |
| Minor coin | | | | | |
| CLOSING BALANCES: | | | | | |
| Coin, miscellaneous | | 405 | 688 | 411 | 94 |
| Coin for recoinage | | 2 | 015 | 784 | 54 |
| Paper currency | | | 966 | 510 | 00 |
| Unclassified counter cash | | | 1 | 751 | 86 |
| Certificate bars—gold | | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund. | | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | | |
| Depositary—Regular | | | 51 | 222 | 24 |
| TOTAL | | 711 | 073 | 681 | 04 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $147 | 633 | 215 | 00 | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5–c | 1 | 189 | 408 | 30 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 537 | 50 | 1–c | | 848 | 531 | 74 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 397 | 973 | 50 | | | | | | Other paper | 123 | 500 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 50 | | | | | | TOTAL | 966 | 510 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 716 | 50 | TOTAL | 2 | 037 | 940 | 04 | Total coin, $ | 405 | 688 | 411 | 94 |
| Rec'n'g | 1 | 413 | 584 | 24 | | | | 4 | 20 | | | 602 | 196 | 10 | Total Rec'n | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped | Un Peso | Silver | 200,000 | |
| Cuba | Un Peso | Silver | 200,000. | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 631 | 063 | 61 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 478 | 635 | 40 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2–15703

JA3535

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.          June 22, 1933.         , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 411 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 966 | 510 | 00 |
| Unclassified counter cash | | 1 | 751 | 86 |
| Certificate bars—gold | 302 | 156 | 558 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 222 | 24 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 24 | 310 | 37 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Value of Gold & Silver used in Treas. Dept. Coast Guard Life-saving Medals | | | 457 | 13 |
|---|---|---|---|---|
| Chgs. on Foreign Coinage from Chase Natl. Bk., N.Y. Agent for Govt. of Cuba | | 2 | 275 | 00 |
| Proceeds of Surplus Bullion Recovered from Deposit Operations, Special Deposit Check No. 9850 | | 1 | 106 | 44 |

| TOTAL | 711 | 085 | 348 | 85 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 6 | 000 | 00 |
| Gold bars { Check | | 14 | 232 | 24 |
| Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 901 | 15 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 600 | 62 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 457 | 13 |

DEPOSITS IN TREASURY:
| Revenues and appro. reimb.— | | | | |
|---|---|---|---|---|
| Chgs. on Bullion Deposits | | 4 | 078 | 13 |
| Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Proceeds Surplus Bullion Recovered | | 1 | 106 | 44 |
| ISSUES of gold bars { Cert. for cash received { Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. { Com. | | | | |

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 386 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 410 | 60 |
| Unclassified counter cash | | 1 | 975 | 71 |
| Certificate bars—gold | 302 | 156 | 558 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 621 | 62 |

| TOTAL | 711 | 085 | 348 | 85 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman ----$147 | 623 | 215 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c | 1 | 189 | 408 | 30 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 557 | 50 | 1-c | | 848 | 531 | 74 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 948 | 50 | | | | | | Other paper | 121 | 400 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 90 | | | | | | TOTAL | 964 | 410 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 691 | 90 | TOTAL | 2 | 037 | 940 | 04 | Total coin, $ | 405 | 688 | 386 | 94 |
| Recn'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | | 602 | 196 | 10 | Total Recn'g | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $329 | 636 | 646 | 45 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 478 | 595 | 43 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*K. N. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15792

**JA3536**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.  June 23, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 386 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 410 | 00 |
| Unclassified counter cash | | 1 | 975 | 71 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 504 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 621 | 62 |

**TREASURY ADVANCES:**
Bullion fund checking credit.
Appropriation checking credit.

**RECEIPTS:**

From coining department—
Denomination.
Denomination.
Denomination.
Denomination.
Denomination.

From M. and R. department—
Commercial bars, gold.
Certificate bars, gold.

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for.
Silver coin for.
Minor coin for.

Paper currency.
From purchasers of gold bars.
From charges on bars sold.
From special assays.
From sale of medals, etc.
From Charges on Foreign
Coinage from Chase
Natl. Bank, N.Y. Agent
for Govt. of Cuba                113 | 75

| | | | | |
|---|---|---|---|---|
| **TOTAL** | 711 | 053 | 811 | 89 |

| | $ | | |
|---|---|---|---|
| **PAYMENTS:** | | | |
| For bullion purchased— | | | |
| (Advance) | | | |
| Check | | | |
| Gold { Cert. | | | |
| bars { | | | |
| Silver bars | | | |
| Cash | 292 | 38 |
| For mutil. and lt. wt. coin—Cash | | | |
| For minor metals | | | |
| From appropriation acct.—Check | | | |
| From appropriation acct.—Cash | | | |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | | |

**DEPOSITS IN TREASURY:**
Revenues and appro. reimb.—
Chgs. on Foreign Coinage          113 | 75

Issues of gold bars { Cert.
for cash received { Com.

Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

Issues on Treasurer's direction:
Gold coin.
Silver coin—Dollars.
H. Dol.
Q. Dol.
Dimes.
Nickel coin.
Bronze coin.
Paper currency.

**RESERVED for assay—Coin**

**DELIVERED for melting:**
Gold coin.
Silver coin.
Minor coin.

| | | | | |
|---|---|---|---|---|
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 310 | 00 |
| Unclassified counter cash | | 1 | 784 | 33 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 504 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 621 | 62 |
| **TOTAL** | 711 | 053 | 811 | 89 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 215 | 00 | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c | 1 | 189 | 407 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 537 | 60 | 1-c | | 848 | 531 | 74 | Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 648 | 50 | | | | | | Gold cert. (other) | | 121 | 300 | 00 |
| Q. E. | | | | | Dime | 1 | 185 | 303 | 00 | | | | | | Other paper | | 964 | 310 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | **TOTAL** | | 964 | 310 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 530 | 691 | 90 | **TOTAL** | 2 | 037 | 939 | 04 | Total coin, $ | 405 | 688 | 385 | 94 |
| **Recn'g** | 1 | 413 | 584 | 24 | | | | 4 | 20 | | | 602 | 196 | 10 | Total Recn'g | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 636 | 646 | 45 |
| Cuba Shipped | Un Peso | Silver | 210,000 | Treasurer's silver bullion { Std. dollar—Value | | | | |
| Cuba | Un Peso | Silver | 210,000 | { Other—Value | 1 | 478 | 595 | 43 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell                , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-16792

JA3537

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.    June 24, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 310 | 00 |
| Unclassified counter cash | | 1 | 784 | 33 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 621 | 62 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Dies, | | | | |
| from P/O.Dept., 3rd. | | | | |
| Asst.P.M.Genl., | | | | |
| Washington, D.C. | | 420 | 00 | |
| | | | | |
| TOTAL | 711 | 053 | 825 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Dies | | | 420 | 00 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUE on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 310 | 00 |
| Unclassified counter cash | | 1 | 784 | 33 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 621 | 62 |
| TOTAL | 711 | 053 | 825 | 76 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | | | | |
| | $ | | | | $147 | 633 | 215 | 00 | | | | | $ | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c | 1 | 189 | 407 | 30 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 637 | 50 | 1-c | | 848 | 531 | 74 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 387 | 948 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 50 | | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | |
| | | | | | Stone Mt. | | 500 | 00 | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 691 | 90 | TOTAL | 2,037 | 939 | 04 | |
| Reco'n | 1 | 413 | 584 | 24 | | | | 4 | 20 | | | 602 | 196 | 10 |

Gold cert. (Spl. Fd.) $ | 843 | 010 | 00
Gold cert. (other) | 121 | 300 | 00
Other paper | 964 | 310 | 00
Total coin, $ | 405,688,385.94
Total Reco'n $ | 2,015,784.54

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value | $329 | 636 | 646 | 45
Treasurer's silver bullion { Std. dollar—Value | | | |
{ Other—Value | 1 | 478 | 595 | 43
Cashier's closing silver bullion balance—Ounces

*E. H. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1915    2-15793

# JA3538

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    June 26, 1933. , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 310 | 00 |
| Unclassified counter cash | | 1 | 784 | 33 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 621 | 62 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays

| From sale of medals, etc. | | 164 | 63 |
|---|---|---|---|
| From Chgs. on Medals from Treasury Dept., U.S. Coast Guard, Washington, D.C. | | 902 | 50 |
| Chgs. on Rejected Deposit No. 15548 | | 1 | 00 |
| Returned to Regular Acct. Check No. 9846 Voucher No. 704 | | 49 | 44 |
| Value of Gold & Silver used in Medals Transfd. from Rev. to Bull. Cash | | 453 | 41 |

| TOTAL | 711 | 054 | 976 | 74 |
|---|---|---|---|---|

| PAYMENTS: | $ | | |
|---|---|---|---|
| For bullion purchased— | | | |
| (Advance) | | | |
| Check | | | |
| Gold bars { Cert. | | | |
| Com. | | | |
| Silver bars | | | |
| Cash | | | |
| For mutil. and lt. wt. coin—Cash | | | |
| For minor metals | | | |
| From appropriation acct.—Check | | 45 | 60 |
| From appropriation acct.—Cash | | | |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | | |
| Transfd. from Rev. to Bullion Cash | | 453 | 41 |
| DEPOSITS IN TREASURY: | | | |
| Revenues and appro. reimb.— Chgs. on Medals | | 902 | 50 |

Issues of gold bars for cash received { Cert. / Com.
Issues of gold bars for cash deposited in F. Res. Bk. { Cert. / Com.
Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 310 | 00 |
| Unclassified counter cash | | 1 | 949 | 96 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 625 | 46 |

| TOTAL | 711 | 054 | 976 | 74 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $147 | 633 | 215 | 00 | $ | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 831 | 187 | 00 | 5-c | 1 | 189 | 407 | 30 | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 537 | 50 | 1-c | | 848 | 531 | 74 | Gold cert. (other) | 121 | 300 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 948 | 50 | | | | | | Other paper | | 964 | 310 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 90 | | | | | | TOTAL | | 964 | 310 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Total coin, $ | 405,688,385.94 | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Total Rec'n'g | 2,015,784.54 | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 691 | 90 | | 2 | 037 | 939 | 04 | | | | |
| Rec'n'g | 1 | 413 | 584 | 24 | | | | 4 | 20 | | | 602 | 196 | 10 | | | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 636 | 212 | 55 |
| | | | | Treasurer's silver bullion { Std. dollar—Value / Other—Value | 1 | 478 | 575 | 92 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

**JA3539**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. , June 27, 1933. , 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 310 | 00 |
| Unclassified counter cash | | 1 | 949 | 96 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 625 | 45 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit
RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| | | | | |
|---|---|---|---|---|
| TOTAL | 711 | 053 | 575 | 23 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Gold bars { Check | | | | |
| Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 28 | 63 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| ~~Revenues, etc.~~ | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Revenue Cash | | | 281 | 46 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUE of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 910 | 00 |
| Unclassified counter cash | | 1 | 068 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 596 | 83 |
| TOTAL | 711 | 053 | 575 | 23 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 633 | 215 | 00 | 5-c | $189 | 407 | 30 | | $ | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 | 1-c | 848 | 531 | 74 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | H. D. | | 2 | 537 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | 1 | 367 | 948 | 50 | | | | | Other paper | 121 | 900 | 00 |
| | | | | | Dime | 1 | 165 | 303 | 90 | | | | | TOTAL | 964 | 910 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 691 | 90 | TOTAL | 2,937 | 939 | 04 | Total coin, $ | 405 | 688 | 385.94 |
| Recen'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | 602 | 196 | 10 | Total Recen'g | 2,015 | 784.54 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |

Treasurer's gold bullion—Value ........ $329 636 212 55
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ........ 1 478 575 92
Cashier's closing silver bullion balance—Ounces

*H. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1930    2–15793

**JA3540**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.          June 28, 1933.      , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 385 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 910 | 00 |
| Unclassified counter cash | | 1 | 068 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 596 | 83 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 711 | 053 | 265 | 14 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold [ Cert. | | | | |
| bars [ Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| Issues of gold bars [ Cert. | | | | |
| for cash received [ Com. | | | | |
| Issues of gold bars for cash [ Cert. | | | | |
| deposited in F. Res. Bk. [ Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 100 | 00 | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 285 | 94 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 964 | 910 | 00 |
| Unclassified counter cash | | 1 | 068 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 596 | 83 |
| **TOTAL** | 711 | 053 | 265 | 14 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 215 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | | | | | 5-c | 1 | 189 | 407 | 30 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 | 1-c | | 848 | 431 | 74 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 2 | 537 | 50 | | | | | | Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 367 | 948 | 50 | | | | | | Gold cert. (other) | | 121 | 900 | 00 |
| | | | | | Dime | 1 | 165 | 303 | 90 | | | | | | Other paper | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | **TOTAL** | | 964 | 910 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 530 | 691 | 90 | **TOTAL** | 2 | 037 | 839 | 04 | Total coin, $ | 405,688,285.94 | | |
| Rec'n'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | 602 | 196 | 10 | Total Rec'n'g | 2,015,784.54 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | | $ | | | |
|---|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 329 | 636 | 212 | 55 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 478 | 575 | 92 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1733    2-15793

**JA3541**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~*Assay Office*~~ *of the United States at* Philadelphia, Pa. , June 29, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 285 | 94 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 015 | 784 | 54 | (Advance) | | | | |
| Paper currency | | 964 | 910 | 00 | Check | | | | |
| Unclassified counter cash | | 1 | 058 | 50 | Gold \| Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 49 | 596 | 83 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | | | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Proceeds, Surplus | | 5 | 627 | 66 |
| From coining department— | | | | | DEPOSITS IN TREASURY: Bullion | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars \| Cert. | | | | |
| From M. and R. department— | | | | | for cash received \| Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Proceeds, Surplus | | | | | Minor coin | | | | |
| Bullion Recovered | | | | | | | | | |
| from M. & R. & Coining | | | | | CLOSING BALANCES: | | | | |
| Dept. Operations | | 5 | 627 | 66 | Coin, miscellaneous | 405 | 688 | 285 | 94 |
| | | | | | Coin for recoinage | 2 | 015 | 784 | 54 |
| | | | | | Paper currency | | 964 | 910 | 00 |
| | | | | | Unclassified counter cash | | 1 | 058 | 50 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 596 | 83 |
| TOTAL | 711 | 058 | 792 | 80 | TOTAL | 711 | 058 | 792 | 80 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c | 1 | 189 | 407 | 30 | | | |
| Eagle | 21 | 951 | 680 | 00 | H. D. | 86 | 837 | 187 | 00 | 1-c | | 848 | 431 | 74 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 948 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 90 | | | | | | Other paper | 121 | 900 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | TOTAL | | 964 | 910 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 691 | 90 | TOTAL | 2 | 037 | 839 | 04 | Total coin, $ | 405 | 688 | 285 | 94 |
| Recn'g. | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | | 602 | 196 | 10 | Total Recn'g | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | $229 | 642 | 959 | 86 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion \| Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 477 | 456 | 27 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |
| | | | | | | | | |
| | | | | *H. N. Powell* , Cashier. |

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3542**

TREASURY DEPARTMENT.
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Issue Office~~ | of the United States at Philadelphia, Pa.    June 30, 1933.    , 19

| Opening Balances: | | | | | Payments: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $405 | 688 | 285 | 94 | For bullion purchased— | $ | | | |
| Coin for recoinage | 2 | 015 | 784 | 54 | (Advance) | | | | |
| Paper currency | | 964 | 910 | 00 | Check | | | | |
| Unclassified counter cash | | 1 | 068 | 50 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash. | | | | |
| Depositary—Regular | | 49 | 526 | 83 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | Reserved for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | Delivered for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 405 | 688 | 285 | 94 |
| | | | | | Coin for recoinage | 2 | 015 | 784 | 54 |
| | | | | | Paper currency | | 964 | 910 | 00 |
| | | | | | Unclassified counter cash | | 1 | 068 | 50 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 526 | 83 |
| Total | 711 | 053 | 165 | 14 | Total | 711 | 053 | 165 | 14 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | | |
| | $ | | | | | $147 | 633 | 215 | 00 | | $1 | 189 | 407 | 30 | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 1-c | | 848 | 431 | 74 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 2 | 537 | 50 | | | | | | | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 948 | 50 | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 303 | 90 | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | Other paper | | 121 | 900 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | Total | | 964 | 910 | 00 |
| Total | 166 | 119 | 755 | 00 | Total | 237 | 530 | 691 | 90 | | 2 | 037 | 839 | 04 | Total coin, $ | | 405 | 688 | 285 | 94 |
| Rec'n'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | | 602 | 196 | 10 | Total Rec'n'g | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 642 | 959 | 86 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 477 | 456 | 27 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |
| | | | | | C. R. Borell | , Cashier. |

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15762

MINT012043

JA3543

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. , July 1, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 285 | 94 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 015 | 784 | 54 | (Advance) | | 18 | 000 | 00 |
| Paper currency | | 964 | 910 | 00 | Check | | 117 | 637 | 24 |
| Unclassified counter cash | | 1 | 068 | 50 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | 18 | 258 | 05 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 49 | 596 | 83 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 15 | 127 | 95 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 11 | 177 | 68 |
| Bullion fund checking credit | | 135 | 637 | 24 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 11 | 177 | 68 |
| RECEIPTS: | | | | | Postage | | | 3 | 09 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | Chgs.on Hubs & Dies | | | 173 | 50 |
| Denomination | | | | | Retirement Etc. | | | 658 | 31 |
| Denomination | | | | | Chgs.on Medals | | | 625 | 00 |
| Denomination | | | | | Unexpended Balances | | 3 | 041 | 73 |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | 05 |
| | | | | | Bronze coin | | | | 02 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From D.A.Murphy for | | | | | Silver coin | | | | |
| New Coin Treas.Authority | | | | | Minor coin | | | | |
| 5/19/33 | | | | 07 | | | | | |
| Chgs.on Dies & Hubs | | | | | CLOSING BALANCES: | | | | |
| P.O.Dept.2nd.Asst.P.M. | | | | | Coin, miscellaneous | 405 | 688 | 102 | 87 |
| Genl.,Wash.,D.C. | | | 173 | 50 | Coin for recoinage | 2 | 015 | 784 | 54 |
| Retirement Chk.9862 | | | 658 | 31 | Paper currency | | 931 | 410 | 00 |
| Proceeds,Sals.& Exp. | | | | | Unclassified counter cash | | 5 | 312 | 75 |
| Chk.#9867 Pay Roll | | 11 | 177 | 68 | Certificate bars—gold | 302 | 156 | 552 | 50 |
| Chgs.on Medals from | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| Navy Dept.Bureau of | | | | | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Supplies & Accts. | | | 625 | 00 | Depositary—Special deposit | | | | |
| Unexpended Balances | | 3 | 041 | 73 | Depositary—Regular | | 34 | 468 | 88 |
| TOTAL | 711 | 204 | 478 | 67 | TOTAL | 711 | 204 | 478 | 67 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | Pittman SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 215 | 00 | | $ | | | | | $ | | |
| D.E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5-c | 1 | 189 | 404 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 2 | 437 | 50 | 1-c | | 848 | 426 | 72 | Gold cert. (Spl. Fd.) | | | |
| H.E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 898 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 278 | 90 | | | | | | Other paper | 88 | 400 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | TOTAL | 931 | 410 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 516 | 90 | TOTAL | 2 | 037 | 830 | 97 | Total coin. | 405 | 688 | 102 | 87 |
| Recn'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | | 602 | 196 | 10 | Total Recn'g | 2 | 015 | 784 | 54 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 844 | 814 | 91 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 479 | 237 | 82 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1933    2-16793

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............, July 3, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 102 | 87 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 931 | 410 | 00 |
| Unclassified counter cash | | 5 | 312 | 75 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 34 | 468 | 68 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 59 | 579 | 75 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale | | | | |
| & Exp.Chr.#9868 | | | | |
| Pay Roll | | 2 | 440 | 82 |
| Chgs.on Rejected | | | | |
| Deposits #345 & 353 | | | 2 | 00 |
| **TOTAL** | 711 | 070 | 620 | 94 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 59 | 579 | 75 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 915 | 17 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 2 | 440 | 82 |
| From appropriation acct.—Cash | | 2 | 440 | 82 |
| From special deposit acct.—Check | | 2 | 440 | 82 |
| Govt. checks cashed | | 2 | 440 | 82 |
| Postage | | | | 45 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay**—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 688 | 095 | 87 |
| Coin for recoinage | 2 | 015 | 784 | 54 |
| Paper currency | | 929 | 510 | 00 |
| Unclassified counter cash | | 2 | 865 | 31 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 028 | 06 |
| **TOTAL** | 711 | 070 | 620 | 94 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman | $147 | 633 | 215 | 00 | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 857 | 157 | 00 | 5-c | 1 | 189 | 403 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 457 | 50 | 1-c | | 848 | 425 | 72 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 397 | 898 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 185 | 273 | 00 | Gold cert. (Spl. Fd.) | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | Other paper | | 86 | 500 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 550 | 511 | 90 | **TOTAL** | 2 | 037 | 828 | 97 | Total coin, $ | 405,688,095.87 |
| Recn'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | | 602 | 196 | 10 | Total Recn'g | 2,015,784.54 |

Total coin, $405,688,095.87
Total Recn'g 2,015,784.54

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | $329,862,233.62 | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | |
| | | | | { Other—Value | 1,479,597.62 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931      2-15793

**JA3545**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. ............, July 5, 1933 ...., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 095 | 87 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 015 | 784 | 54 | (Advance) | | | | |
| Paper currency | | 929 | 510 | 00 | Check | 8 | 142 | 66 | |
| Unclassified counter cash | | 2 | 865 | 31 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | 5 | 778 | 13 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | 1 | 86 | |
| Depositary—Regular | | 32 | 023 | 06 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | 3 | 737 | 69 | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | 1 | 520 | 62 | |
| Bullion fund checking credit | | 8 | 142 | 66 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | 1 | 520 | 62 | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Dies | | | 313 | 00 |
| Denomination | | | | | Chgs. on CoinBags &Etc | | 1 | 917 | 07 |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| Denomination | | | | | for cash received { Com. | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash { Cert. | | | | |
| Commercial bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Certificate bars, gold | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From stock—com. bars, silver | | | | | Silver coin—H. Dollars | | | | |
| | | | | | Q. Dol. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Dimes | | | | |
| Gold coin for | | | | | | | | | |
| Silver coin for | | | | | Nickel coin | | | | |
| Minor coin for Recoinage | | | 38 | 78 | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| | | | | | RESERVED FOR ASSAY—Coin | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | DELIVERED FOR MELTING: | | | | |
| From charges on bars sold | | | | | Gold coin | | | | |
| From special assays | | | 4 | 00 | Silver coin | | | | |
| From sale of medals, etc. | | | 13 | 25 | Minor coin | | | | |
| From Proceeds of Sale | | | | | | | | | |
| & Exp.Cha.#9971 | | | | | CLOSING BALANCES: | | | | |
| Pay Roll | | 1 | 520 | 62 | Coin, miscellaneous | 405 | 688 | 089 | 87 |
| Chgs.on Dies from | | | | | Coin for recoinage | 2 | 015 | 823 | 32 |
| Joseph Mayer Co., | | | | | Paper currency | | 922 | 360 | 00 |
| Seattle,Washington, | | | 13 | 00 | Unclassified counter cash | | 2 | 737 | 95 |
| Chgs.on Dies from | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| Central Mint,Shanghai, | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| China, | | | 300 | 00 | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Chgs.on Coin Bags,Seals | | | | | Depositary—Special deposit | | | | |
| Transportation &Etc | | 1 | 917 | 07 | Depositary—Regular | | 28 | 290 | 37 |
| TOTAL | | 711 | 013 | 752 | 49 | TOTAL | | 711 | 013 | 752 | 49 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman— | | | | | | | | | | | | $ | | |
| | | | | | | $147 | 633 | 215 | 00 | | | | | | | | | | |
| D. E. | $143 | 459 | 700 | 00 | Dol. | 86 | 837 | 137 | 00 | 1-c | $ 1 | 189 | 402 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 457 | 50 | 1-c | | 843 | 425 | 72 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 297 | 928 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 | |
| Q. E. | | | | | Dime | 1 | 165 | 288 | 50 | | | | | | Other paper | 79 | 350 | 00 | |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | 922 | 360 | 00 | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 530 | 508 | 50 | TOTAL | 2 | 032 | 827 | 97 | Total coin, $ | 405 | 688 | 089 | 87 |
| Rec'n'g | 1 | 415 | 564 | 24 | | | | | 4 | 20 | | | 602 | 234 | 88 | Total Rec'n'g | 2 | 015 | 823 | 32 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $329 | 876 | 990 | 17 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 479 | 935 | 15 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*C. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15762

**JA3546**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Branch Office~~ | of the United States at Philadelphia, Pa. , July 6, 1933. , 19

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 089 | 87 |
| Coin for recoinage | 2 | 015 | 823 | 32 |
| Paper currency | | 922 | 360 | 00 |
| Unclassified counter cash | | 8 | 737 | 95 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 28 | 290 | 37 |

| Treasury Advances: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 25 | 946 | 31 |
| Appropriation checking credit | | | | |

| Receipts: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com; bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale. | | | | |
| & Exp. Chk. #273 | | | | |
| Pay Roll | | | 287 | 08 |

| | | | | |
|---|---|---|---|---|
| Total | 711 | 017 | 054 | 23 |

| Payments: | | $ | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 25 | 946 | 31 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 4 | 172 | 55 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 514 | 59 |
| From appropriation acct.—Cash | | | 287 | 08 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 287 | 08 |
| Postage | | | | 15 |

| Deposits in Treasury: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Reserved for assay—Coin | | | | |
| Delivered for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| Closing Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 088 | 87 |
| Coin for recoinage | 2 | 015 | 823 | 32 |
| Paper currency | | 919 | 360 | 00 |
| Unclassified counter cash | | 1 | 279 | 17 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 27 | 775 | 78 |

| | | | | |
|---|---|---|---|---|
| Total | 711 | 017 | 054 | 23 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 215 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 837 | 187 | 00 | 5 c | 1 | 189 | 401 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 437 | 50 | 1 c | | 848 | 425 | 72 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 898 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 268 | 00 | | | | | | Other paper | 76 | 350 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Total | 919 | 360 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | |
| Total | 166 | 119 | 755 | 00 | Total | 237 | 530 | 506 | 00 | Total | 2 | 037 | 826 | 97 | Total coin, $ | 405,688,088.87 |
| Recn'g | 1 | 413 | 584 | 24 | | | | | 4 | 20 | | | 602 | 234 | 86 | Total Recn'g | 2,015,823.32 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | 329 | 904 | 573 | 50 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 430 | 154 | 29 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*K. H. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15763

**JA3547**

FORM 235-A
TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Branch Office~~ *of the United States at* Philadelphia, Pa.           July 7, 1933.          , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 688 | 088 | 87 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 015 | 823 | 32 | (Advance) | | | | |
| Paper currency | | 919 | 360 | 00 | Check | 15 | 018 | 15 | |
| Unclassified counter cash | | 1 | 279 | 17 | Gold bars — Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | 2 | 422 | 62 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 27 | 775 | 78 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | 245 | 18 | |
| Bullion fund checking credit | | 15 | 018 | 15 | From appropriation acct.—Check | | | | |
| Appropriation checking credit | | 2 | 000 | 00 | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | 30 | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash received — Cert. | | | | |
| Commercial bars, gold | | | | | Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| From stock—com. bars, silver | | | | | Com. | | | | |
| | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for Recoinage | 267 | 074 | 10 | | Silver coin—Dollars | | | | |
| Silver coin for " | 123 | 315 | 00 | | H. Dol. | | | | |
| Minor coin for " | 6 | 515 | 00 | | Q. Dol. | | | | |
| Unct. S. S. Dollars | 9 | 750 | 00 | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | | | | | |
| From sale of medals, etc. | | 93 | 60 | | DELIVERED for melting: | | | | |
| From Telephone Commis- | | | | | Gold coin | | | | |
| -si ons from Bell | | | | | Silver coin | | | | |
| Telephone Co. of Pa. | | 2 | 23 | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 697 | 777 | 87 |
| | | | | | Coin for recoinage | 2 | 412 | 727 | 42 |
| | | | | | Paper currency | | 917 | 260 | 00 |
| | | | | | Unclassified counter cash | | 1 | 113 | 08 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 530 | 60 |
| TOTAL | 711 | 409 | 614 | 55 | TOTAL | 711 | 409 | 614 | 55 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | Pittman | $147 633 215 00 | | | | | $ | | | | $ | | |
| D. E. | | 143 | 439 | 700 | 00 | Dol. | 86 | 846 | 937 | 00 | 5-c | 1 | 189 | 401 | 25 | | | | |
| Eagle | | 21 | 931 | 680 | 00 | H. D. | | 2 | 437 | 50 | 1-c | | 848 | 424 | 72 | | | | |
| H. E. | | | 748 | 375 | 00 | Q. D. | 1 | 367 | 848 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | | Dime | 1 | 165 | 258 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | | 74 | 250 | 00 |
| | | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | | 917 | 260 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 540 | 196 | 90 | TOTAL | 2 | 037 | 825 | 97 | Total coin, $ | 405,697,777.87 | | |
| Recn'g | 1 | 680 | 658 | 34 | | | 123 | 319 | 20 | | | 608 | 749 | 88 | Total Recn'g | 2,412,727.42 | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 | 921 | 371 | 73 |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 480 | 674 | 47 |
| | | | | Cashier's closing silver bullion—Ounces | | | | |

*V. A. Borell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933    2—15793

**JA3548**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ | of the United States at Philadelphia, Pa. , July 8, 1933. , 19

| | $ | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCES: | | | | | PAYMENTS: | | | | |
| Coin, miscellaneous | 405 | 697 | 777 | 87 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 412 | 727 | 42 | (Advance) | | | | |
| Paper currency | | 917 | 260 | 00 | Check | | 18 | 467 | 58 |
| Unclassified counter cash | | 1 | 113 | 08 | Gold bars Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | 1 | 850 | 34 |
| Depositary—Special deposit | | | | | For mutil. unfit. wt. coin—Cash | | | | |
| Depositary—Regular | | 29 | 530 | 60 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 18 | 467 | 58 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars Cert. | | | | |
| From M. and R. department— | | | | | for cash received Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs. on Rejected | | | | | Silver coin | | | | |
| Deposit No. 567 | | | 1 | 00 | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 697 | 770 | 87 |
| | | | | | Coin for recoinage | 2 | 412 | 727 | 42 |
| | | | | | Paper currency | | 915 | 260 | 00 |
| | | | | | Unclassified counter cash | | 1 | 270 | 59 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund. | | 72 | 421 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 530 | 60 |
| TOTAL | 711 | 410 | 396 | 88 | TOTAL | 711 | 410 | 396 | 88 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | Pittman | | $ | | | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 815 | 00 | 5-c | 1 | 189 | 400 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 846 | 937 | 00 | 1-c | | 848 | 423 | 72 | Gold cert. (other) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 2 | 437 | 50 | | | | | | Other paper | | 72 | 250 | 00 |
| Q. E. | | | | | Q. D. | 1 | 367 | 848 | 50 | | | | | | TOTAL | | 915 | 260 | 00 |
| | | | | | Dime | 1 | 165 | 253 | 90 | | | | | | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 540 | 191 | 90 | TOTAL | 2 | 037 | 823 | 97 | Total coin, $ | 405,697,770.87 | | |
| Rec'n | 1 | 680 | 658 | 34 | | | 123 | 319 | 20 | | | 608 | 749 | 88 | Total Rec'n | 2,412,727.42 | | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $329 942 475 40 |
| | | | | Treasurer's silver bullion Std. dollar—Value | |
| | | | | Other—Value | 1 480 893 76 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

V. H. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1914   2-15793

MINT012049

**JA3549**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. , July 10, 1933 , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 697 | 770 | 87 |
| Coin for recoinage | 2 | 412 | 727 | 42 |
| Paper currency | | 915 | 260 | 00 |
| Unclassified counter cash | | 1 | 270 | 59 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 530 | 60 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 15 | 466 | 18 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Ogs on Rej Deposits | | | | |
| No.138 & 395 | | | 3 | 00 |
| Otto Hoffman for | | | | |
| New Coin Treasurers | | | | |
| Letter 6/23/33 | | | | 50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 711 | 405 | 548 | 49 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 15 | 466 | 18 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 366 | 78 |
| For mutil. and lt. wt. coin Cash | | | | |
| For minor metals | | | 16 | 90 |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | 50 |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 697 | 770 | 37 |
| Coin for recoinage | 2 | 412 | 727 | 42 |
| Paper currency | | 913 | 160 | 00 |
| Unclassified counter cash | | 1 | 007 | 31 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 404 | 94 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 530 | 60 |
| **TOTAL** | 711 | 405 | 548 | 49 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 215 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 846 | 937 | 00 | 5-c | 1 | 189 | 400 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 437 | 50 | 1-c | | 848 | 423 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 848 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 165 | 253 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | 70 | 150 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 913 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 540 | 191 | 90 | TOTAL | 2 | 037 | 823 | 47 | Total coin, $ | 405 | 697 | 770 | 37 |
| Recn'g | 1 | 680 | 658 | 54 | | | | 123 | 319 | 20 | | | 608 | 749 | 88 | Total Recn'g | 2 | 412 | 727 | 42 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | |
| | | | | Treasurer's gold bullion—Value | $329 | 958 | 197 | 17 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 481 | 169 | 63 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. ................, July 11, 1933...., 19....

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 697 | 770 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 2 | 412 | 727 | 42 | (Advance) | | | | |
| Paper currency | | 913 | 160 | 00 | Check | | 16 | 266 | 70 |
| Unclassified counter cash | | 1 | 007 | 31 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Silver bars | | | | |
| Commercial bars—gold | | 104 | 544 | 99 | Cash | | 1 | 275 | 44 |
| Depositary—Minor C. M. fund | | 72 | 404 | 94 | For mutil. and lt. wt. coin— Cash | | | 6 | 33 |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 29 | 530 | 60 | From appropriation acct.—Cash | | | 41 | 09 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 16 | 266 | 70 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 126 | 157 | 38 | H. Dol. | | | | |
| Silver coin for " | | 87 | 500 | 00 | Q. Dol. | | | | |
| Minor coin for " | | | 250 | 00 | Dimes | | | | |
| Unct.S.S.Dollars | | 2 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Refund of Over- | | | | | Silver coin | | | | |
| -charge on (2)shipments | | | | | Minor coin | | | | |
| of Chinese Dies, from | | | | | | | | | |
| Railway Express | | | | | | | | | |
| Agency,Inc.,Deposited | | | | | CLOSING BALANCES: | | | | |
| in Special Deposit | | | | | Coin, miscellaneous | 405 | 699 | 770 | 37 |
| Acct. | | | 3 | 22 | Coin for recoinage | 2 | 626 | 634 | 80 |
| | | | | | Paper currency | | 911 | 660 | 00 |
| | | | | | Unclassified counter cash | | 1 | 225 | 54 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 104 | 544 | 99 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 404 | 94 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 492 | 73 |
| TOTAL | 711 | 619 | 875 | 43 | TOTAL | 711 | 619 | 875 | 43 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman ---- $147 | 633 | 215 | 00 | | | | | | $ | | |
| | $ | | | | Dol. | 86 | 848 | 937 | 00 | 5c. | 1 | 189 | 400 | 25 | | | | |
| D. E. | 143 | 439 | 700 | 00 | H. D. | | 2 | 437 | 50 | 1c. | | 848 | 423 | 22 | | | | |
| Eagle | 21 | 931 | 680 | 00 | Q. D. | 1 | 367 | 848 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | |
| H. E. | | 748 | 375 | 00 | Dime | 1 | 165 | 253 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 68 | 650 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Total gold cert. | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 542 | 191 | 90 | TOTAL | 2 | 037 | 823 | 47 | Total coin, $405,699,770.37 | 405 | 699 | 770 | 37 |
| Recn'g | 1 | 306 | 815 | 72 | | | 210 | 819 | 20 | | | 608 | 999 | 88 | Total Recn'g $ 2,626,634.80 | 2 | 626 | 634 | 80 |

| | FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 8329 | 975 | 057 | 38 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 481 | 546 | 95 |
| | | | | Cashier's closing silver bullion—Ounces | | | |

*H. A. Bosell*, ..... , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931      2-15795

**JA3551**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa. , July 12, 1933 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 699 | 770 | 37 |
| Coin for recoinage | 2 | 626 | 634 | 80 |
| Paper currency | | 911 | 660 | 00 |
| Unclassified counter cash | | 1 | 225 | 54 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 404 | 94 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 492 | 73 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 28 | 102 | 50 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From Mint department | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Silver Bars | | | 144 | 48 |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | 1 | 021 | 158 | 18 |
| Silver coin for " | | 289 | 480 | 00 |
| Minor coin for " | | 13 | 150 | 00 |
| Unct.S.S.Dollars | | 23 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 4 | 00 |
| From sale of medals, etc. | | | | |
| From Check No.9892 Issued for Domestic Bronze,M.C.returned to M.C.M.F.Acct. | | | 16 | 90 |
| Chgs.on Rej.Deposit No.710 | | | 1 | 00 |
| Chgs.on Foreign Coinage from Chase Natl.Bk.N.Y. Agent for Govt.of Cuba | | 2 | 047 | 50 |
| TOTAL | 712 | 984 | 400 | 43 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 28 | 102 | 50 |
| Gold bars — Cert. | | | | |
| — Com. | | | | |
| Silver bars | | | 144 | 48 |
| Cash | | 3 | 601 | 75 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 69 | 16 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 61 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Foreign Coinage | | 2 | 047 | 50 |
| ISSUES of gold bars — Cert. for cash received — Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. — Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 727 | 764 | 37 |
| Coin for recoinage | 3 | 950 | 432 | 98 |
| Paper currency | | 908 | 360 | 00 |
| Unclassified counter cash | | | 934 | 18 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 423 | 57 |
| TOTAL | 712 | 984 | 400 | 43 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | $ | | | | SILVER COIN Pittman | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 633 215 86 876 937 | | | 00 | 5-c | 1 | 189 | 399 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 2 | 437 | 50 | 1-c | | 848 | 423 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 367 | 848 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 | |
| Q. E. | | | | | Dime | 1 | 165 | 248 | 50 | | | | | | Other paper | 65 | 350 | 00 | |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | TOTAL | 908 | 360 | 00 | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 570 | 186 | 86 | TOTAL | 2 | 037 | 822 | 47 | Total coin, $ | 405 | 727 | 764 | 37 |
| Recn'g | 2 | 827 | 973 | 90 | | | 500 | 309 | 20 | | | 622 | 149 | 88 | Total Recn'g | 3 | 950 | 432 | 98 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped | UnPeso | Silver | 180,000 | |
| Cuba | UnPeso | Silver | 180,000 | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 004 | 589 | 33 |
| Treasurer's silver bullion — Std. dollar—Value | | | |
| — Other—Value | 1 481 841 | 90 |
| Cashier's closing silver bullion balance—Ounces | | |

*V. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2-15792

**JA3552**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. , July 13, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 727 | 764 | 37 |
| Coin for recoinage | 3 | 950 | 432 | 98 |
| Paper currency | | 908 | 360 | 00 |
| Unclassified counter cash | | | 934 | 18 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 104 | 544 | 99 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 423 | 57 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 19 | 646 | 07 |
| Appropriation checking credit | | 40 | 020 | 00 |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 797 | 698 | 49 |
| Silver coin for " | | 209 | 176 | 65 |
| Minor coin for " | | 6 | 800 | 00 |
| Unct. S.S. Dollars | | 2 | 000 | 00 |
| Circulated Coin for | | | | |
| Counter Use | | 10 | 000 | 00 |
| Paper currency | | 300 | 000 | 00 |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 52 | 13 |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 714 | 335 | 827 | 77 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 19 | 646 | 07 |
| Gold { Cert. | | | | |
| bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 879 | 39 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 46 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| **ISSUES of gold bars { Cert.** | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash { Cert.** | | | | |
| deposited in F. Res. Bk. { Com. | | 84 | 309 | 31 |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 739 | 764 | 37 |
| Coin for recoinage | 4 | 964 | 108 | 12 |
| Paper currency | 1 | 200 | 310 | 00 |
| Unclassified counter cash | | 8 | 155 | 96 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 443 | 57 |
| **TOTAL** | 714 | 335 | 827 | 77 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 215 | 00 | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 878 | 937 | 00 | 5-c. | 1 | 189 | 399 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 437 | 50 | 1-c. | | 848 | 423 | 22 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 848 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 248 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | Other paper | 357 | 300 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | **TOTAL** | 1,200 | 310 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 582 | 186 | 90 | **TOTAL** | 2 | 037 | 822 | 47 | Total coin. $ | 405 | 739 | 764.37 |
| Rec'n g | 3 | 625 | 672 | 39 | | | 709 | 485 | 85 | | | 628 | 949 | 88 | Total Rec'n g | 4,964 | 108.12 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $329 | 945 | 073 | 07 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | | 1 | 482 | 184 | 82 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15762

JA3553

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.    July 14, 1933. , 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 739 | 764 | 37 |
| Coin for recoinage | 4 | 964 | 108 | 12 |
| Paper currency | 1 | 200 | 310 | 00 |
| Unclassified counter cash | | 8 | 155 | 96 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 443 | 57 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 21 | 692 | 38 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 57 | 096 | 06 |
| Silver coin for " | | 159 | 000 | 00 |
| Minor coin for " | | 10 | 700 | 00 |
| Unct.S.S.Dollars | | 6 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Foreign Coinage from Chase Natl.Bk. N.Y. Agent for Govt.of Cuba | 1 | 706 | 25 | |

| Total | 714 | 437 | 186 | 73 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 21 | 692 | 38 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 952 | 71 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 2 | 399 | 85 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs.on Foreign Coinage | | 1 | 706 | 25 |

| Issues of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |

| Issues on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 745 | 642 | 37 |
| Coin for recoinage | 5 | 190 | 904 | 18 |
| Paper currency | 1 | 190 | 110 | 00 |
| Unclassified counter cash | | 15 | 524 | 95 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 67 | 043 | 72 |

| Total | 714 | 437 | 186 | 73 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | SILVER COIN | | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | Dol. | $ | | | | $ | |
| D. E. | 143 | 439 | 700 00 | 147 | 633 | 215 00 | | | | | | | |
| Eagle | 21 | 931 | 680 00 | Dol. 86 | 844 | 937 00 | 5-c | 1 | 189 | 396 25 | | | |
| H. E. | | 748 | 375 00 | H. D. | 7 | 287 50 | 1-c | | 848 | 419 22 | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | Q. D. 1 | 372 | 798 50 | | | | | Gold cert. (other) | 843 | 010 00 |
| | | | | Dime 1 | 165 | 233 90 | | | | | Other paper | 347 | 100 00 |
| | | | | Oregon Tr. 24 | 500 | 000 00 | | | | | Total | 1 190 | 110 00 |
| | | | | Stone Mt. 500 | 000 | 00 | | | | | | | |
| Total | 166 | 119 | 755 00 | Total 237 | 588 | 071 90 | Total 2 | 037 | 815 47 | | Total coin, $ | 405 745 | 642 37 |
| Recn'g | 3 | 682 | 768 45 | | 868 | 485 85 | | | 639 | 648 88 | Total Recn'g | 5 190 | 904 18 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba | UnPeso | Silver | 150,000 |
| Shipped | | | |
| Cuba | UnPeso | Silver | 150,000 |

| Treasurer's gold bullion—Value | $329 | 966 | 995 08 |
|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | |
| { Other—Value | 1 | 482 | 611 92 |
| Cashier's closing silver bullion balance—Ounces | | | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE   2–15799

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa., July 15, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 745 | 642 | 37 |
| Coin for recoinage | 5 | 190 | 904 | 18 |
| Paper currency | 1 | 190 | 110 | 00 |
| Unclassified counter cash | | 15 | 524 | 95 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 67 | 043 | 72 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 9 | 029 | 65 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From ~~assay~~ department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Silver Bars | | | 186 | 85 |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Rejected Deposit No. 477 | | | 1 | 00 |
| | | | | |
| TOTAL | 714 | 467 | 652 | 74 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 9 | 029 | 65 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | 186 | 85 |
| Cash | | 1 | 613 | 08 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 290 | 29 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 81 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 745 | 635 | 37 |
| Coin for recoinage | 5 | 190 | 904 | 18 |
| Paper currency | 1 | 187 | 710 | 00 |
| Unclassified counter cash | | 16 | 319 | 06 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 66 | 753 | 43 |
| | | | | |
| TOTAL | 714 | 467 | 652 | 74 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 533 | 215 | 00 | 5-c | 1 | 189 | 395 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 884 | 937 | 00 | 1-c | | 848 | 418 | 22 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 798 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 228 | 90 | | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 583 | 066 | 90 | TOTAL | 2 | 037 | 813 | 47 |
| Rec'n'g | 3 | 682 | 788 | 45 | | | 868 | 485 | 85 | | | 639 | 649 | 88 |

| Gold cert. (Spl. Fd.) | | | |
|---|---|---|---|
| Gold cert. (other) | 843 | 010 | 00 |
| Other paper | 344 | 700 | 00 |
| TOTAL | 1,187 | 710 | 00 |

Total coin, $ 405,745,635.37
Total Rec'n'g $ 5,190,904.18

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

| Treasurer's gold bullion—Value | $329 | 978 | 672 | 60 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 482 | 906 | 24 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Bell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3555

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa. , July 17, 1933 , 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 745 | 635 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 190 | 904 | 18 | (Advance) | | | | |
| Paper currency | 1 | 187 | 710 | 00 | Check | | 11 | 870 | 83 |
| Unclassified counter cash | | 16 | 319 | 06 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | 1 | 716 | 24 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 66 | 753 | 43 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 16 | 072 | 38 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 15 | 114 | 91 |
| Bullion fund checking credit | | 11 | 870 | 83 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 15 | 114 | 91 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement & Etc. | | | 657 | 47 |
| Denomination | | | | | Chgs. on Dies | | | 300 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver. | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 15 | 65 | Gold coin | | | | |
| From Chgs. on Rej. Deposit | | | | | Silver coin | | | | |
| No. 724 | | | 1 | 00 | Minor coin | | | | |
| Retirement Etc. | | | | | | | | | |
| Check No. 9909 | | | 657 | 47 | CLOSING BALANCES: | | | | |
| Proceeds of Sale & | | | | | Coin, miscellaneous | 405 | 745 | 628 | 37 |
| Exp. Chk. No. 9910 | | | | | Coin for recoinage | 5 | 190 | 904 | 18 |
| Pay Roll | | 15 | 114 | 91 | Paper currency | 1 | 185 | 810 | 00 |
| Chgs. on Dies for Natl. | | | | | Unclassified counter cash | | 1 | 411 | 56 |
| Mint of China | | | 300 | 00 | Certificate bars—gold | 302 | 156 | 552 | 50 |
| Unofficial Use of | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| Official Telephone | | | | | Depositary—Minor C. M. fund. | | 72 | 421 | 84 |
| Deposited in Special | | | | | Depositary—Special deposit | | | | |
| Deposit Acct. | | | | 60 | Depositary—Regular | | 50 | 681 | 65 |
| TOTAL | 714 | 484 | 492 | 52 | TOTAL | 714 | 484 | 492 | 52 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | | $ | |
| | | | | | ----- | 147 | 633 | 215 | 00 | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 884 | 937 | 00 | 5-c | 1 | 189 | 393 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 387 | 50 | 1-c | | 848 | 418 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 798 | 50 | | | | | | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 223 | 90 | | | | | | Gold cert. (other) | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | Other paper | 342 | 800 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 1,185 | 810 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 588 | 061 | 90 | TOTAL | 2,037 | 811 | 47 | | Total coin, $ | 405,745 | 628 | 37 |
| Rec'n'g | 3 | 682 | 758 | 45 | | | 868 | 485 | 85 | | | 639 | 649 | 88 | | Total Rec'n'g | 5,190 | 904 | 18 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ......... $329 993 832 33

Treasurer's silver bullion { Std. dollar—Value ..........

{ Other—Value ........ 1 483 022 04

Cashier's closing silver bullion balance—Ounces ..........

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15763

**JA3556**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

**Mint**
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.    July 15, 1933.    , 19......

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 405 | 745 | 628 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 190 | 904 | 18 | (Advance) | | | | |
| Paper currency | 1 | 185 | 810 | 00 | Check | | 13 | 047 | 87 |
| Unclassified counter cash | | 1 | 411 | 56 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | 4 | 690 | 10 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 50 | 681 | 65 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 325 | 72 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | 268 | 00 |
| Bullion fund checking credit | | 13 | 047 | 87 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 268 | 00 |
| **RECEIPTS:** | | | | | Postage | | | | 51 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | **ISSUES on Treasurer's direction:** | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for Recoinage | | 374 | 018 | 56 | Silver coin—Dollars | | | | |
| Silver coin for | | 104 | 000 | 00 | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| Unct. S.S. Dollars | | 4 | 000 | 00 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Proceeds of Sale. | | | | | Silver coin | | | | |
| & Exp. Chk. #9912 | | | | | Minor coin | | | | |
| Pay Roll | | | 268 | 00 | | | | | |
| Charges on Foreign | | | | | **CLOSING BALANCES:** | | | | |
| Coinage from Chase | | | | | Coin, miscellaneous | 405 | 749 | 602 | 37 |
| Natl. Bk. N. Y. Agent | | | | | Coin for recoinage | 5 | 668 | 922 | 74 |
| for Govt. of Cuba | | 2 | 275 | 00 | Paper currency | 1 | 180 | 710 | 00 |
| | | | | | Unclassified counter cash | | 1 | 578 | 95 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 451 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 50 | 355 | 87 |
| **TOTAL** | 714 | 921 | 255 | 21 | **TOTAL** | 714 | 921 | 255 | 21 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | $ | | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. —$147 | 633 | 215 | 00 | 5-c | 1 | 189 | 392 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 7 | 362 | 50 | 1-c | | 848 | 418 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 798 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 223 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | 337 | 700 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | **TOTAL** | 1 | 180 | 710 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 592 | 036 | 90 | **TOTAL** | 2 | 037 | 810 | 47 | Total coin, $ | 405 | 749 | 602 | 37 |
| Rec'n'g | 4 | 056 | 787 | 01 | | | 972 | 485 | 85 | | | | 639 | 649 | 88 | Total Rec'n'g | 5 | 668 | 922 | 74 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |

Treasurer's gold bullion—Value ........ $330,009,787.10

Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value ........ 1,483,311.50

Cashier's closing silver bullion balance—Ounces ........

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15793

JA3557

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. ............ , July 19, 1933. ...... , 19 ......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 602 | 37 |
| Coin for recoinage | 5 | 668 | 922 | 74 |
| Paper currency | 1 | 180 | 710 | 00 |
| Unclassified counter cash | | 1 | 578 | 95 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 355 | 87 |

TREASURY ADVANCES:
Bullion fund checking credit ............ 7 128 46
Appropriation checking credit ............

RECEIPTS:
From coining department—
Denomination ............
Denomination ............
Denomination ............
Denomination ............
Denomination ............

From M. and R. department—
Commercial bars, gold ............
Certificate bars, gold ............

From stock—com. bars, silver. ............

From Treasury or Fed. Res. Bks.—
Gold coin for ............
Silver coin for Recoinage ............ 9 000 00
Minor coin for " ............ 25 100 00

Paper currency ............
From purchasers of gold bars ............
From charges on bars sold ............
From special assays ............
From sale of medals, etc. ............
From ............

TOTAL ............ 714 941 608 41

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 7 | 128 | 46 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 159 | 51 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 46 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.

ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

ISSUES on Treasurer's direction:
Gold coin ............
Silver coin—Dollars ............
H. Dol. ............
Q. Dol. ............
Dimes ............
Nickel coin ............
Bronze coin ............
Paper currency ............

RESERVED for assay—Coin ............

DELIVERED for melting:
Gold coin ............
Silver coin ............
Minor coin ............

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 602 | 37 |
| Coin for recoinage | 5 | 703 | 022 | 74 |
| Paper currency | 1 | 178 | 910 | 00 |
| Unclassified counter cash | | 1 | 218 | 98 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 355 | 87 |

TOTAL ............ 714 941 608 41

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $147 | 633 | 215 | 00 | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 888 | 937 | 00 | 5-c | 1 | 189 | 392 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 382 | 50 | 1-c | | 848 | 418 | 22 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 798 | 50 | | | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 223 | 90 | Gold cert. (Spl. Fd.) | | | | |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | Other paper | 335 | 900 | 00 |
| | | | | | | | | | | TOTAL. $ | 1 | 178 | 910 | 00 |
| TOTAL. | 166 | 119 | 755 | 00 | TOTAL. | 237 | 592 | 036 | 90 | TOTAL | 2 | 037 | 810 | 47 | Total coin. $ | 405,749,602.37 |
| Reen'g | 4 | 056 | 787 | 01 | | | 981 | 485 | 85 | Reen'g | | 664 | 749 | 88 | Total Reen'g | 5,703,022.74 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value ............ | $330 | 019 | 486 | 69 |
| Cuba | UnPeso | Silver | 200,000 | | Treasurer's silver bullion { Std. dollar—Value ............ | | | | |
| Cuba Shipped | UnPeso | Silver | 200,000 | | { Other—Value ............ | 1 | 483 | 584 | 97 |
| | | | | | Cashier's closing silver bullion balance—Ounces ............ | | | | |

H. A. Borell ............ , *Cashier*.

U. S. GOVERNMENT PRINTING OFFICE: 1931.    2–15703

**JA3558**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ,July 20, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 602 | 37 |
| Coin for recoinage | 5 | 703 | 022 | 74 |
| Paper currency | 1 | 178 | 910 | 00 |
| Unclassified counter cash | | 1 | 218 | 98 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 355 | 87 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 24 | 461 | 00 |
| Appropriation checking credit | | | | |

RECEIPTS:

| From coining department | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—ccm. bars, silver | | | | |
| From Treasury or Fed. Res. Bks. | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 30 | 15 |
| Minor coin for " | 1 | 724 | 77 | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Charges on Foreign Coinage from Chase Natl. Bk. N.Y. Agent for Govt. of Cuba | 1 | 706 | 25 | |
| | | | | |
| TOTAL | 714 | 960 | 242 | 15 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Gold bars { Check | | 24 | 461 | 00 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 154 | 24 |
| For mutil. and lt. wt. coin— Cash | | | | 02 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 187 | 67 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— Chgs.on Foreign Coinage | | 1 | 706 | 25 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 749 | 596 | 37 |
| Coin for recoinage | 5 | 704 | 777 | 66 |
| Paper currency | 1 | 177 | 910 | 00 |
| Unclassified counter cash | | 1 | 070 | 72 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 168 | 20 |
| TOTAL | 714 | 960 | 242 | 15 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 00 | Dol. *147 | 633 | 215 00 | 5-c. | 189 | 392 | 25 | | |
| Eagle | 21 | 931 | 680 00 | H. D. 86 | 888 | 937 50 | 1-c | 848 | 417 | 22 | Gold cert. (Spl. Fd.) | |
| H. E. | | 748 | 375 00 | H. D. | 7 | 392 50 | | | | | Gold cert. (other) | 843 010 00 |
| Q. E. | | | | Q. D. 1 | 372 | 798 50 | | | | | Other paper | 334 900 00 |
| | | | | Dime 1 | 165 | 218 50 | | | | | TOTAL. | $1 177 910 00 |
| | | | | Oregon Tr. | 24 | 500 00 | | | | | | |
| | | | | Stone Mt. | 500 | 000 00 | | | | | | |
| TOTAL. | 166 | 119 | 755 00 | TOTAL. 237 | 592 | 031 90 | TOTAL | 2 037 | 809 | 47 | Total coin, $. | 405 749 596 37 |
| Reen'g | 4 | 056 | 787 01 | 981 | 516 | 00 | | 666 | 474 | 65 | Total Reen'g | 5 704 777 66 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 045 | 481 46 |
| Treasurer's silver bullion { Std. dollar—Value | | | |
| { Other—Value | 1 | 483 | 861 64 |
| Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1929    2–18792

**JA3559**

TREASURY DEPARTMENT
U.S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.          , July 21, 1933.   , 19____

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 405 | 749 | 596 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 704 | 777 | 66 | (Advance) | | | | |
| Paper currency | 1 | 177 | 910 | 00 | Check | | 20 | 449 | 19 |
| Unclassified counter cash | | 1 | 070 | 72 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | 1 | 208 | 90 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash. | | | | |
| Depositary—Regular | | 50 | 168 | 20 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 20 | 449 | 19 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| **RECEIPTS:** | | | | | ~~Paid for Mutilated Coin~~ Postage | | | | 30 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Philippine | | | | |
| Denomination | | | | | Dies | | | 148 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars** { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | **ISSUES of gold bars for cash** { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | **ISSUES on Treasurer's direction:** | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs. on Dies(Philippine) | | | | | Silver coin | | | | |
| from War Dept.,Bureau | | | | | Minor coin | | | | |
| of Insular Affairs | | | | | | | | | |
| Washington,D.C. | | 148 | 00 | | **CLOSING BALANCES:** | | | | |
| Chgs. on Rejected | | | | | Coin, miscellaneous | 405 | 749 | 596 | 37 |
| Deposit No.1128 | | 1 | 00 | | Coin for recoinage | 5 | 704 | 777 | 66 |
| | | | | | Paper currency | 1 | 176 | 310 | 00 |
| | | | | | Unclassified counter cash | | 1 | 462 | 52 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 50 | 168 | 20 |
| **TOTAL** | 714 | 953 | 331 | 16 | **TOTAL** | 714 | 953 | 331 | 16 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | | MINOR COIN | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Pittman** | | | | | | | |
| | $ | | ----*$147 | 633 | 815 00 | $ | | | $ | |
| D. E. | 143 | 439 700 00 | Dol. | 86 888 937 00 | | 5-c | 1 189 392 25 | | | |
| Eagle | 21 | 931 680 00 | H. D. | 7 362 50 | | 1-c | 848 417 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 375 00 | Q. D. | 1 372 798 50 | | | | Gold cert. (other) | 843 010 00 | |
| Q. E. | | | Dime | 1 165 216 90 | | | | Other paper | 333 300 00 | |
| | | | Oregon Tr. 24 500 00 | | | | | **TOTAL** | $1,176 310 00 | |
| | | | Stone Mt. 500 000 00 | | | | | | | |
| **TOTAL** | 166 | 119 755 00 | **TOTAL** | 237 592 031 90 | | **TOTAL** | 2,037 809 47 | Total coin, $ | 405,749,596.37 | |
| **Recn'g** | 4 | 056 787 01 | | 981 516 00 | | | 666 474 65 | Total Recn'g | 5,704,777.66 | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped | Un Peso | Silver | 150,000 | |
| Cuba | Un Peso | Silver | 150,000 | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 067 | 266 | 54 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 484 | 113 | 90 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*E. A. Powell*                    , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3560**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.          July 22, 1933.          , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 596 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 704 | 777 | 66 | (Advance) | | | | |
| Paper currency | 1 | 176 | 310 | 00 | Check | | 13 | 472 | 89 |
| Unclassified counter cash | | 1 | 462 | 52 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 | Cash | | | 522 | 88 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 50 | 168 | 20 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 13 | 472 | 89 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 55 | 85 | Gold coin | | | | |
| From Rejected Deposits | | | | | Silver coin | | | | |
| Nos. 1025 & 1115 | | | 2 | 00 | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 749 | 595 | 37 |
| | | | | | Coin for recoinage | 5 | 704 | 777 | 66 |
| | | | | | Paper currency | 1 | 176 | 210 | 00 |
| | | | | | Unclassified counter cash | | 1 | 098 | 34 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 50 | 168 | 20 |
| TOTAL | 714 | 945 | 055 | 51 | TOTAL | 714 | 945 | 055 | 51 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pittman | | | | | | | | | | | | | | | |
| | $ | | | | $147 | 633 | 815 | 00 | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 888 | 737 | 00 | 5-c. | 1 | 189 | 391 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 362 | 50 | 1-c. | 848 | 417 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 798 | 50 | | | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 218 | 90 | | | | | Gold cert. (Spl. Fd.) | | | |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Gold cert. (other) | $43 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 333 | 200 | 00 |
| | | | | | | | | | | | | | | TOTAL | $1,176 | 210 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 592 | 031 | 90 | TOTAL | 2 | 037 | 808 | 47 | Total coin, $405,749,595.37 | | | |
| Recn'g | 4 | 056 | 787 | 01 | | | 981 | 516 | 00 | | | 666 | 474 | 65 | Total Recn'g | 5,704,777.66 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 082 | 873 | 63 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 484 | 254 | 58 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1932   2-18792

**JA3561**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Assay Office~~ *of the United States at* Philadelphia, Pa.          July 24, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 595 | 37 |
| Coin for recoinage | 5 | 704 | 777 | 66 |
| Paper currency | 1 | 176 | 210 | 00 |
| Unclassified counter cash | | | 1 | 098 | 34 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 168 | 20 |

TREASURY ADVANCES:
| Bullion fund checking credit | | 11 | 906 | 70 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
- Denomination
- Denomination
- Denomination
- Denomination
- Denomination

From M. and R. department—
- Commercial bars, gold
- Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
- Gold coin for
- Silver coin for
- Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| TOTAL. | 714 | 942 | 966 | 29 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 11 | 906 | 70 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 3 | 606 | 94 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars for cash received { Cert. / Com.
ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. / Com.
ISSUES on Treasurer's direction:
- Gold coin
- Silver coin—Dollars
  - H. Dol.
  - Q. Dol.
  - Dimes
- Nickel coin.
- Bronze coin
- Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
- Gold coin
- Silver coin
- Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 595 | 37 |
| Coin for recoinage | 5 | 704 | 777 | 66 |
| Paper currency | 1 | 172 | 710 | 00 |
| Unclassified counter cash | | | 991 | 40 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 168 | 20 |

| TOTAL. | 714 | 942 | 966 | 29 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN *Pittman* | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 215 | 00 | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 888 | 937 | 00 | 5-c. | 1 | 189 | 391 | 25 | Gold cert. (Spl. Fd.). | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 7 | 362 | 50 | 1-c. | | 848 | 417 | 22 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 798 | 50 | | | | | Other paper | 329 | 700 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 218 | 90 | | | | | TOTAL. $ | 1 | 172 | 710 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL. | 166 | 119 | 755 | 00 | TOTAL | 237 | 592 | 031 | 90 | TOTAL | 2 | 037 | 808 | 47 | Total coin, $ | 405 | 749 | 595 | 37 |
| Rec'n'g | 4 | 056 | 787 | 01 | | | 981 | 516 | 00 | | | 666 | 474 | 65 | Total Rec'n'g | 5 | 704 | 777 | 66 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $330 | 096 | 716 | 58 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value. | | | | |
| Other—Value | 1 | 484 | 386 | 42 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*C. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1916   2–18703

JA3562

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa. ............, July 25, 1933. ., 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 749 | 595 | 37 |
| Coin for recoinage | 5 | 704 | 777 | 66 |
| Paper currency | 1 | 172 | 710 | 00 |
| Unclassified counter cash | | | 991 | 40 |
| Certificate bars—gold | 302 | 155 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 421 | 84 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 168 | 20 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 17 | 588 | 12 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 26 | 250 | 80 |
| Silver coin for " | | 70 | 000 | 00 |
| Minor coin for " | | | 70 | 00 |
| Unct. S.S. Dollars | | 6 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 715 | 047 | 361 | 57 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 10 | 300 | 00 |
| Check | | 7 | 288 | 12 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 800 | 30 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | 1 | 41 |
| From appropriation acct.—Check | | | 171 | 98 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 1 | 41 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 755 | 438 | 37 |
| Coin for recoinage | 5 | 801 | 098 | 46 |
| Paper currency | 1 | 169 | 660 | 00 |
| Unclassified counter cash | | 1 | 396 | 69 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 996 | 22 |
| **TOTAL** | 715 | 047 | 361 | 57 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $ | 147 | 633 | 215 | 00 | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 894 | 937 | 00 | 5-c. | 1 | 189 | 390 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 287 | 50 | 1-c. | | 848 | 416 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 723 | 50 | | | | | | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 213 | 99 | | | | | Gold cert. (other) | 326 | 650 | 00 |
| | | | | | Oregon Tr. | 24 | 500 | 00 | | | | | | Other paper | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | **TOTAL** | $1,169 | 660 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 597 | 876 | 99 | **TOTAL** | 2,037 | 806 | 47 | Total coin, $ | 405,755,438.37 | | |
| Rec'n'g. | 4 | 083 | 037 | 81 | | 1 | 051 | 516 | 00 | | | 666 | 544 | 65 | Total Recn'g | 5,801,098.46 | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Treasurer's gold bullion—Value | $330 117 300 13 |
| Treasurer's silver bullion { Std. dollar—Value | |
| Other—Value | 1 484 507 59 |
| Cashier's closing silver bullion balance—Ounces | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2-15793

**JA3563**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    July 26, 1933, 19

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 405 | 755 | 438 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 5 | 801 | 098 | 46 | (Advance) | | 14 | 704 | 20 |
| Paper currency | 1 | 169 | 660 | 00 | Check | | | | |
| Unclassified counter cash | | 1 | 396 | 69 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 | Cash | | 4 | 994 | 25 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 49 | 996 | 22 | For minor metals | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 14 | 704 | 20 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Denomination | | | | | Miscellaneous Receipts | | | 14 | 91 |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | **ISSUES OF gold bars** { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | **ISSUES OF gold bars for cash** { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | **ISSUES ON Treasurer's direction:** | | | | |
| | | | | | Gold coin | | | | |
| From Treasury for Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for Recoinage | | 2 | 500 | 00 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | Diff. in Value Light weight Gold coin | | | 16 | 72 |
| From purchasers of gold bars | | | | | Reserved for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 4 | 00 | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Charges on Foreign | | | | | Silver coin | | | | |
| Coinage from Chase | | | | | Minor coin | | | | |
| Natl. Bk., N.Y. Agent | | | | | | | | | |
| for Govt. of Cuba | | 2 | 275 | 00 | **CLOSING BALANCES:** | | | | |
| Miscellaneous Receipts | | | 14 | 91 | Coin, miscellaneous | 405 | 755 | 438 | 37 |
| Chgs. on Rejected | | | | | Coin for recoinage | 5 | 803 | 581 | 74 |
| Deposit No. 1197 | | | 1 | 00 | Paper currency | 1 | 164 | 660 | 00 |
| | | | | | Unclassified counter cash | | 1 | 407 | 44 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 996 | 22 |
| **TOTAL** | 715 | 046 | 297 | 46 | **TOTAL** | 715 | 046 | 297 | 46 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 215 | 00 | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 894 | 937 | 00 | 5-c | 1 | 189 | 390 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 7 | 287 | 50 | 1-c | | 848 | 416 | 22 | | | |
| H. E. | | 743 | 375 | 00 | Q. D. | 1 | 372 | 723 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 165 | 213 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | Other paper | 321 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | **TOTAL** $1,164 | 660 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 597 | 876 | 90 | **TOTAL** 2,037 | 806 | 47 | Total coin, $ | 405 | 755 | 438 | 37 |
| **Recg'n** | 4 | 083 | 021 | 09 | | 1 | 051 | 516 | 00 | 669 | 044 | 65 | Total Recg'n | 5 | 803 | 581 | 74 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba Shipped | Un Peso | Silver | 200,000 |
| Cuba | Un Peso | Silver | 200,000 |

Treasurer's gold bullion—Value .......... $330 | 136 | 014 | 23

Treasurer's silver bullion { Std. dollar—Value ..........
{ Other—Value .......... 1 | 484 | 866 | 61

Cashier's closing silver bullion balance—Ounces ..........

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE. 1932   2-16703

**JA3564**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~xdexayxOffixx~~ } *of the United States at* Philadelphia, Pa. ................ July 27, 1933. ......., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 755 | 438 | 37 |
| Coin for recoinage | 5 | 803 | 581 | 74 |
| Paper currency | 1 | 164 | 660 | 00 |
| Unclassified counter cash | | 1 | 407 | 44 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 996 | 22 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 19 | 319 | 16 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 321 | 178 | 22 |
| Silver coin for " | | 104 | 326 | 00 |
| Minor coin for " | | 14 | 171 | 24 |
| Unct.S.S.Dollars | | 12 | 615 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 60 | 00 |
| From sale of medals, etc | | | 18 | 05 |
| From Chgs.on Dies from | | | | |
| Central Mint Shanghai, | | | | |
| China | | | 300 | 00 |
| **TOTAL** | 715 | 496 | 280 | 05 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 19 | 319 | 16 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 4 | 390 | 53 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 360 | 00 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 60 | 00 |
| Postage | | | | 15 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Dies | | | 300 | 00 |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 768 | 053 | 37 |
| Coin for recoinage | 6 | 243 | 257 | 20 |
| Paper currency | 1 | 160 | 060 | 00 |
| Unclassified counter cash | | 1 | 634 | 81 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 425 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 636 | 22 |
| **TOTAL** | 715 | 496 | 280 | 05 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c | 189 | 390 | 25 | | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 907 | 552 | 00 | 1-c | 848 | 416 | 22 | | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 7 | 287 | 50 | | | | | | Other paper | 317 | 050 | 00 |
| Q. E. | | | | | Dime | 1 | 372 | 782 | 50 | | | | | | **TOTAL** | $1,160 | 050 | 00 |
| | | | | | Dime | 1 | 165 | 213 | 90 | | | | | | | | | |
| | | | | | Oregon Ti. | 1 | 24 | 500 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 610 | 491 | 90 | **TOTAL** | 1,037 | 806 | 47 | | Total coin, $ | 405 | 768 | 053 · 37 |
| **Rec'n'g** | 4 | 404 | 199 | 31 | | 1 | 155 | 842 | 00 | | 683 | 215 | 89 | | Total Rec'n | 6,243 | 257 · 20 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ................ $330 | 159 | 592 | 52
Treasurer's silver bullion { Std. dollar—Value ................ | | |
{ Other—Value ................ 1 | 485 | 249 | 26
Cashier's closing silver bullion balance—Ounces ................

*H. A. Powell* , *Cashier*

**JA3565**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.                    July 28, 1933.        , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 768 | 053 | 37 |
| Coin for recoinage | 6 | 243 | 257 | 20 |
| Paper currency | 1 | 160 | 060 | 00 |
| Unclassified counter cash | | 1 | 634 | 81 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 636 | 22 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 6 | 530 | 03 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for

| Minor coin for Recoinage | | | 720 | 00 |
|---|---|---|---|---|

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Chgs. on Foreign Coinage from Chase Natl. Bank, N.Y., Agent for Govt. of Cuba | 1 | 706 | 25 |
|---|---|---|---|
| Value of Gold & Silver in Medals Trans. from Rev. to Bull. Cash | | 108 | 29 |
| Gain on Mutld. Gold & Silver Coin Deposits Deposited in Special Deposit Acct. | | 4 | 26 |

| TOTAL | 715 | 480 | 919 | 04 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 6 | 530 | 03 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 795 | 16 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 404 | 09 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Trans. from Rev. to Bull. Cash | | | 108 | 29 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

| Chgs. on Foreign Coinage | 1 | 706 | 25 |
|---|---|---|---|
| Revenue Cash | | 227 | 47 |
| Gain on Mutld. G. & S. Coin Deposits | | 4 | 26 |

Issues of gold bars { Cert.
for cash received { Com.

Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 768 | 040 | 37 |
| Coin for recoinage | 6 | 243 | 977 | 20 |
| Paper currency | 1 | 144 | 410 | 00 |
| Unclassified counter cash | | 16 | 270 | 92 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 48 | 236 | 39 |

| TOTAL | 715 | 480 | 919 | 04 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | 147 | 633 | 215 | 00 | 5c—1 | 189 | 388 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | Dol. | 88 | 907 | 552 | 00 | 1c—1 | 848 | 415 | 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | H. D. | | 7 | 287 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | 1 | 372 | 723 | 50 | | | | | Other paper | 301 | 400 | 00 |
| | | | | | Dime | 1 | 165 | 203 | 30 | | | | | TOTAL | 1,144 | 410 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 610 | 481 | 90 | TOTAL | 2,037 | 803 | 47 | Total coin, $ | 405,768,040.37 | |
| Rec'n'g | 4 | 404 | 199 | 31 | | 1 | 155 | 842 | 00 | | 683 | 935 | 89 | Total Rec'n'g | 6,243,977.20 | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba | Un Peso | Silver | 150,000 |
| Shipped | | | |
| Cuba | Un Peso | Silver | 150,000 |

| Treasurer's gold bullion—Value | $330 | 191 | 493 | 69 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 485 | 548 | 28 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_H. S. Powell_ , Cashier.

**JA3566**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ | *of the United States at* Philadelphia, Pa. , July 29, 1930. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 769 | 040 | 37 |
| Coin for recoinage | 6 | 243 | 977 | 20 |
| Paper currency | 1 | 141 | 410 | 00 |
| Unclassified counter cash | | 16 | 270 | 92 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 48 | 236 | 39 |
| | | | | |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 37 | 766 | 50 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks. | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 40 | 500 | 00 |
| Minor coin for Unct. S. S. Dollars | 1 | 500 | 00 | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| | | | | |
| **TOTAL.** | 715 | 549 | 909 | 99 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | 10 | 200 | 00 |
| Check | | 20 | 525 | 54 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 625 | 04 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 1 | 42 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb. | | | | |
| Chgs. on Bullion Deposits | | 6 | 940 | 96 |
| **ISSUES of gold bars { Cert.** | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash { Cert.** | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 769 | 509 | 37 |
| Coin for recoinage | 6 | 284 | 477 | 20 |
| Paper currency | 1 | 141 | 610 | 00 |
| Unclassified counter cash | | 17 | 275 | 46 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 48 | 236 | 39 |
| **TOTAL.** | 715 | 549 | 909 | 99 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | MINOR COIN | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman $147,633,215.00 | | $ | | $ | |
| D. E. | 142 | 439 700 00 | Dol. | 36 909 052 00 | 5-c | 189 385 25 | | |
| Eagle | 21 | 931 680 00 | H. D. | 7 287 50 | 1-c | 348 412 25 | | |
| H. E. | | 748 375 00 | Q. D. | 1 272 723 50 | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | Dime | 1 165 178 90 | | | Gold cert. (other) | 243 010 00 |
| | | | Oregon Tr. | 24 500 00 | | | Other paper | 898 600 00 |
| | | | Stone Mt. | 500 000 00 | | | TOTAL | 1 141 610 00 |
| **Total.** | 165 | 119 755 00 | **Total.** | 237 611 956 90 | | 2 537 797 47 | Total coin, $ | 405 769 509 37 |
| Rec'n g | 4 | 404 199 31 | | 1 196 348 20 | | 683 935 59 | Total Rec'n g | 6 284 477 20 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | Treasurer's gold bullion—Value | 330 201 693 69 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 485 548 28 |
| | | | | Cashier's closing silver bullion balance—Ounces | |
| | | | | | , Cashier. |

U. S. GOVERNMENT PRINTING OFFICE 1-1 2-15783

**JA3567**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. , July 31, 1933 , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 769 | 509 | 37 |
| Coin for recoinage | 6 | 284 | 477 | 20 |
| Paper currency | 1 | 141 | 610 | 00 |
| Unclassified counter cash | | 17 | 275 | 46 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 48 | 236 | 39 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit.

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for



Paper currency
From purchasers of gold bars.
From charges on bars sold
From special assays
From sale of medals, etc.
From

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Gold { Check | | | | |
| bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 488 | 49 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 245 | 77 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 769 | 509 | 37 |
| Coin for recoinage | 6 | 284 | 477 | 20 |
| Paper currency | 1 | 142 | 060 | 00 |
| Unclassified counter cash | | 16 | 336 | 97 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 990 | 62 |

| TOTAL | 715 | 510 | 317 | 03 |  | TOTAL | 715 | 510 | 317 | 03 |
|---|---|---|---|---|---|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c | 1 | 189 | 385 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 909 | 052 | 00 | 1-c | | 848 | 412 | 22 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 7 | 287 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 372 | 723 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 178 | 90 | | | | | | Other paper | 299 | 050 | 00 |
| | | | | | Oregon Tr. | | 24 | 500 | 00 | | | | | | TOTAL | $1,142 | 060 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 611 | 956 | 90 | TOTAL | 2,037 | 797 | 47 | Total coin, $ | 405,769,509.37 |
| Rec'n'g | 4 | 404 | 199 | 31 | | 1 | 196 | 342 | 00 | | | 883 | 955 | 89 | Total Rec'n | 6,285,477.20 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ........ $330,291,693.69
Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value ........ 1,485,548.26
Cashier's closing silver bullion balance—Ounces ........

*C. N. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1931    2-15703

**JA3568**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } *of the United States at* Philadelphia, Pa. ........................ *August 1, 1933.*...., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 769 | 509 | 37 |
| Coin for recoinage | 6 | 284 | 477 | 20 |
| Paper currency | 1 | 142 | 060 | 00 |
| Unclassified counter cash | | 16 | 336 | 97 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 72 | 420 | 43 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 990 | 82 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 19 | 820 | 59 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination Clerk | | | | |
| From Assay department | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Silver Bar | | | 38 | 97 |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 57 | 95 |
| Minor coin for " | | | 15 | 38 |
| Oregon Trail Half Dollars | | 5 | 000 | 00 |
| (1926 Coinage) | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Sals. & Exp. Chk. | | | | |
| No.9934 Retirement Etc. | | | 656 | 16 |
| Chgs.on Rejected | | | | |
| Deposit No.1343 | | | 1 | 00 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 19 | 820 | 59 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | 38 | 97 |
| Cash | | 3 | 366 | 09 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 657 | 66 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | 1 | 22 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Retirement Etc. | | | 656 | 16 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.f.#1 Mtld.S.S.Dolls | | | 2 | 20 |
| RESERVED for assay—Coin & Dimes Short | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 774 | 505 | 37 |
| Coin for recoinage | 6 | 284 | 550 | 33 |
| Paper currency | 1 | 138 | 760 | 00 |
| Unclassified counter cash | | 16 | 272 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 72 | 420 | 43 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 47 | 332 | 96 |

| TOTAL | | 715 | 535 | 172 | 82 |
|---|---|---|---|---|---|
| TOTAL | | 715 | 535 | 172 | 82 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 215 | 00 | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 909 | 050 | 00 | 5-c. | 1 | 189 | 383 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 7 | 287 | 50 | 1-c. | | 848 | 412 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 723 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 178 | 50 | | | | | | Other paper | | 295 | 750 | 00 |
| | | | | | Oregon Tr. | 25 | 500 | 00 | | | | | | | TOTAL | 1 | 138 | 760 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 616 | 954 | 00 | TOTAL | 2 | 037 | 795 | 47 | Total coin, $ | | 405 | 774 | 505 | 37 |
| Recn'g | 4 | 404 | 189 | 31 | | 1 | 196 | 399 | 75 | | | 683 | 951 | 27 | Total Recn'g | 6 | 284 | 550 | 33 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba Shipped | UnPeso | Silver | 150,000 |
| Cuba | UnPeso | Silver | 150,000 |

| Treasurer's gold bullion—Value | $330 | 222 | 744 | 93 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 485 | 733 | 02 |
| Cashier's closing silver bullion balance—Ounces | | | | |

........................, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–18798

JA3569

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ........., August 2, 1933., 19......

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 405 | 774 | 505 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 284 | 550 | 33 | (Advance) | | | |
| Paper currency | 1 | 138 | 760 | 00 | Check | 14 | 711 | 61 |
| Unclassified counter cash | | 16 | 272 | 66 | Gold { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars. | | | |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 | Cash | 1 | 489 | 85 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | |
| Depositary—Regular | | 47 | 332 | 96 | For minor metals | | | |
| | | | | | From appropriation acct.——Check | 15 | 424 | 99 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.——Cash | 15 | 355 | 50 |
| Bullion fund checking credit | | 14 | 711 | 61 | From special deposit acct.——Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | 15 | 355 | 50 |
| **RECEIPTS:** | | | | | Postage | | | 30 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | 1 | 706 | 25 |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | |
| | | | | | **ISSUES ON TREASURER'S DIRECTION:** | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | |
| Gold coin for | | | | | Q. Dol. | | | |
| Silver coin for Recoinage | | 43 | 000 | 00 | Dimes | | | |
| Minor coin for " | | 8 | 370 | 00 | Nickel coin | | | |
| Unct. S. S. Dollars | | 9 | 000 | 00 | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | Oregon Trail ½ Dollars | 2 | 500 | 00 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From Proceeds of Sals. | | | | | Silver coin | | | |
| & Exp. Chk. #9937 | | | | | Minor coin | | | |
| Pay Roll | | 15 | 355 | 50 | | | | |
| Chgs. on Foreign | | | | | **CLOSING BALANCES:** | | | |
| Coinage from Chase | | | | | Coin, miscellaneous | 405 | 780 | 864 | 37 |
| Nat'l. Bk., N. Y. Agent | | | | | Coin for recoinage | 6 | 335 | 920 | 33 |
| for Govt. of Cuba | 1 | 706 | 25 | | Paper currency | 1 | 137 | 160 | 00 |
| | | | | | Unclassified counter cash | | 1 | 168 | 01 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 907 | 97 |
| TOTAL | 715 | 602 | 773 | 29 | TOTAL | 715 | 602 | 773 | 29 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | 147 633 215 00 | | $ | | | $ | |
| D. E. | 143 439 700 00 | Dol. | 86 918 050 00 | 5-c | 1 189 372 25 | | | | | |
| Eagle | 21 931 680 00 | H. D. | 7 237 50 | 1-c | 848 412 22 | | | | |
| H. E. | 748 375 00 | Q. D. | 1 372 648 50 | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | Dime | 1 165 173 90 | | | Gold cert. (other) | 843 010 00 | |
| | | Oregon Tr. | 27 000 00 | | | Other paper | 294 150 00 | |
| | | Stone Mt. | 500 000 00 | | | TOTAL | $1,137 160 00 | |
| TOTAL | 166 119 755 00 | TOTAL | 237 623 324 90 | TOTAL | 2,037 784 47 | Total coin, $ | 405,780,864.37 | |
| Rec'n ge | 4 404 199 31 | | 1 239 399 75 | | 692 321 27 | Total Rec'n ge | 6,335,920.33 | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | $330 | 240 | 272 | 39 |
| | | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | | { Other—Value | 1 | 485 | 995 | 85 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3570**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.        August 3, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 780 | 864 | 37 |
| Coin for recoinage | 6 | 335 | 920 | 33 |
| Paper currency | 1 | 137 | 160 | 00 |
| Unclassified counter cash | | 1 | 168 | 01 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 907 | 97 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 25 | 661 | 04 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 45 | 000 | 00 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Sals.& Exp. Chk. | | | | |
| No.9938 Pay Roll | | | 69 | 49 |

| **PAYMENTS:** | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) Check | | 9 | 000 | 00 |
| | | 16 | 661 | 04 |
| Gold bars { Cert. | | | | |
| | Com. | | | |
| Silver bars | | | | |
| Cash | | 2 | 053 | 26 |
| For mutil. and lt. wt. coin— Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 139 | 65 |
| From appropriation acct.—Cash | | | 69 | 49 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 69 | 49 |
| Postage | | | | 48 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received { Cert. | | | | |
| | Com. | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| | Com. | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency  Unct. | | | | |
| T.f.#.build'g. Roller | | | 2 | 00 |
| RESERVED for assay—Coin bars short | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 780 | 863 | 37 |
| Coin for recoinage | 6 | 380 | 919 | 33 |
| Paper currency | 1 | 135 | 560 | 00 |
| Unclassified counter cash | | | 644 | 89 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 768 | 32 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 715 | 606 | 959 | 82 |
| TOTAL | 715 | 606 | 959 | 82 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman $147 | 633 | 215 00 | | $ | | | $ |
| D. E. | 143 | 439 700 00 | Dol. | 89 918 | 049 00 | 1¢ | 1 159 | 372 25 | | |
| Eagle | 21 | 931 680 00 | H. D. | 7 | 237 50 | 5¢ | 848 | 412 22 | | |
| H. E. | 748 | 375 00 | Q. D. | 1 372 | 648 50 | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | Dime | 1 165 | 173 90 | | | | Gold cert. (other) | 843 010 00 |
| | | | Oregon Tr. | 27 | 000 00 | | | | Other paper | 292 550 00 |
| | | | Stone Mt. | 500 | 000 00 | | | | TOTAL | $1 135 560 00 |
| TOTAL | 166 | 119 755 00 | | 237 | 623 323 90 | | 2 037 | 784 47 | Total coin | 405 780 863 37 |
| Rec'n g | 4 | 404 199 31 | | 1 284 | 398 75 | | 692 | 321 27 | Total Rec'n g | 6 380 919 33 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 268 | 158 | 87 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 436 | 425 | 89 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15762

JA3571

FORM 231 A
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    August 4, 1933 , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 780 | 863 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 380 | 919 | 33 | (Advance) | | | | |
| Paper currency | 1 | 135 | 560 | 00 | Check | | 14 | 301 | 55 |
| Unclassified counter cash | | | 644 | 80 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 | Cash | | 1 | 465 | 50 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | 2 | 05 |
| Depositary—Regular | | 31 | 768 | 32 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 14 | 301 | 55 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for Recoinage | | 192 | 268 | 54 | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| | | | | | | | | | |
| | | | | | RESERVED for assay—Coin | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | DELIVERED for melting: | | | | |
| From charges on bars sold | | | | | Gold coin | | | | |
| From special assays | | | | | Silver coin | | | | |
| From sale of medals, etc. | | | | | Minor coin | | | | |
| From Charges on Foreign | | | | | | | | | |
| Coinage from Chase | | | | | CLOSING BALANCES: | | | | |
| Nat'l. Bank, N. Y., Agent | | | | | Coin, miscellaneous | 405 | 780 | 861 | 37 |
| for Government of | | | | | Coin for recoinage | 6 | 573 | 187 | 87 |
| Cuba | | 2 | 275 | 00 | Paper currency | 1 | 133 | 960 | 00 |
| | | | | | Unclassified counter cash | | | 779 | 25 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 768 | 32 |
| TOTAL | 715 | 787 | 809 | 52 | TOTAL | 715 | 787 | 809 | 52 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | | $ | | | | | $ | | | | | $ | | |
| D. E. | $ | 143 | 439 | 700 | 00 | Dol. | $ | 147 | 633 | 215 | 00 | 5-c | 1 | 189 | 371 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 26 | 918 | 048 | 00 | 1-c | | 848 | 411 | 22 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | H. D. | | | 7 | 237 | 50 | | | | | | Other paper | 290 | 950 | 00 |
| Q. E. | | | | | Q. D. | 1 | 372 | 648 | 50 | | | | | | TOTAL | $1,133 | 960 | 00 |
| | | | | | Dime | 1 | 155 | 173 | 00 | | | | | | | | | |
| | | | | | Oregon Tr. | | 27 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 623 | 323 | 00 | TOTAL | 2,037 | 782 | 47 | Total coin, $ | 405 | 780 | 861 | 37 |
| Reen'g | 4 | 596 | 467 | 85 | | 1 | 284 | 398 | 75 | | 692 | 321 | 27 | Total Reen'g | 6 | 573 | 187 | 87 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| Cuba Shipped | UnPeso | Silver | 200,000 | Treasurer's gold bullion —Value | $330 | 284 | 493 | 39 |
| Cuba | UnPeso | Silver | 200,000 | Treasurer's silver bullion { Std. dollar—Value | | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion —Value | $330 284 | 493 39 |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other —Value | 1 486 766 | 35 |
| Cashier's closing silver bullion balance—Ounces | | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–18760

# JA3572

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Assay Office~~ *of the United States at* Philadelphia, Pa. .................. August 5, 1933. ......., 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 780 | 861 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 573 | 187 | 87 | (Advance) | | | | |
| Paper currency | 1 | 133 | 960 | 00 | Check | | 9 | 500 | 62 |
| Unclassified counter cash | | | 779 | 25 | Gold bars {Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 80 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 426 | 43 | Cash | | 1 | 056 | 92 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 31 | 768 | 32 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 9 | 500 | 62 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 67 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars {Cert. | | | | |
| From M. and R. department— | | | | | for cash received {Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash {Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. {Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 780 | 861 | 37 |
| | | | | | Coin for recoinage | 6 | 573 | 187 | 87 |
| | | | | | Paper currency | 1 | 138 | 810 | 00 |
| | | | | | Unclassified counter cash | | | 871 | 66 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 80 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 426 | 43 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 768 | 32 |
| TOTAL | 715 | 779 | 266 | 04 | TOTAL | 715 | 779 | 266 | 04 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | | $ | | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | $147 | 633 | 215 | 00 | 5-c | 1 | 189 | 371 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 049 | 00 | 1-c | | 848 | 411 | 22 | Gold cert. (other) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 648 | 50 | | | | | | Other paper | | 289 | 800 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 173 | 90 | | | | | | TOTAL | $1 | 132 | 810 | 00 |
| | | | | | Oregon Tr. | | 27 | 000 | 00 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 623 | 323 | 90 | TOTAL | 2 | 037 | 782 | 47 | Total coin | $405 | 780 | 861 | 37 |
| Rec'n'g | 4 | 596 | 467 | 85 | | 1 | 284 | 398 | 75 | | | 692 | 321 | 27 | Total Rec'n'g | 6 | 573 | 187 | 87 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $320 | 296 | 693 | 84 |
| | | | | Treasurer's silver bullion {Std. dollar—Value | | | | |
| | | | | {Other—Value | 1 | 486 | 991 | 35 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. N. Powell, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE   2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ............ August 7, 1933. ......, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 780 | 861 | 37 |
| Coin for recoinage | 6 | 573 | 187 | 87 |
| Paper currency | 1 | 132 | 810 | 00 |
| Unclassified counter cash | | | 871 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 768 | 32 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 27 | 007 | 78 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
  Denomination ............
  Denomination ............
  Denomination ............
  Denomination ............
  Denomination ............
From M. and R. department—
  Commercial bars, gold ............
  Certificate bars, gold ............
From stock—com. bars, silver ............
From Treasury or Fed. Res. Bks.—
  Gold coin for ............
  Silver coin for ............
  Minor coin for ............

Paper currency ............
From purchasers of gold bars ............
From charges on bars sold ............
From special assays ............

| From sale of medals, etc. | | | 33 | 90 |
|---|---|---|---|---|
| From Charges on Foreign Coinage from Chase Nat'l Bank, N.Y., Agent for Government of Cuba | | 2 | 275 | 00 |

| TOTAL | 715 | 798 | 024 | 51 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 27 | 007 | 78 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 501 | 35 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 52 | 47 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 61 |

DEPOSITS IN TREASURY:
| Revenues and appro. reimb.— | | | | |
|---|---|---|---|---|
| Chgs. on Foreign Coinage | | 2 | 275 | 00 |

Issues of gold bars { Cert.
for cash received { Com.
Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
Issues on Treasurer's direction:
  Gold coin ............
  Silver coin—Dollars ............
    H. Dol. ............
    Q. Dol. ............
    Dimes ............
  Nickel coin ............
  Bronze coin ............
  Paper currency ............

RESERVED for assay—Coin ............

DELIVERED for melting:
  Gold coin ............
  Silver coin ............
  Minor coin ............

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 780 | 860 | 37 |
| Coin for recoinage | 6 | 573 | 187 | 87 |
| Paper currency | 1 | 129 | 710 | 00 |
| Unclassified counter cash | | 1 | 504 | 60 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 715 | 85 |

| TOTAL | 715 | 798 | 024 | 51 |

---

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman— SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $147 633 215 00 | | | | | | $ | |
| D. E. | 143 439 700 00 | | | Dol. 86 918 040 00 | | | 5-c 1 189 370 25 | | | | |
| Eagle | 21 931 680 00 | | | H. D. 7 237 50 | | | 1-c 848 411 22 | | | | |
| H. E. | 748 375 00 | | | Q. D. 1 372 648 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | Dime 1 165 173 90 | | | | | | Gold cert. (other) 843 010 00 | |
| | | | | Oregon Tr. 27 000 00 | | | | | | Other paper 286 700 00 | |
| | | | | Stone Mt. 500 000 00 | | | | | | TOTAL. $1,129 710 00 | |
| TOTAL. | 166 119 755 00 | | | TOTAL. 237 623 323 90 | | | 2 037 781 47 | | | Total coin, $ 405,780,860.37 | |
| Reen'g | 4 596 467 35 | | | 1 284 398 75 | | | 692 321 27 | | | Total Reen'g 6,573,187.87 | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $330 324 732 67 | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 487 346 66 | | |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE DO1    2-15783

**JA3574**

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~xxxxxxxxxx~~ } *of the United States at* Philadelphia, Pa.     August 8, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 780 | 860 | 37 |
| Coin for recoinage | 6 | 573 | 187 | 87 |
| Paper currency | 1 | 129 | 710 | 00 |
| Unclassified counter cash | | 1 | 504 | 60 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 715 | 85 |

TREASURY ADVANCES:

| Bullion fund checking credit | | 17 | 382 | 06 |
|---|---|---|---|---|
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| TOTAL | 715 | 783 | 569 | 36 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 6 | 600 | 00 |
| Check | | 10 | 782 | 06 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 344 | 69 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:

Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.

ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin

| ~~xxxxxxxxx~~ T.F.#10 Short | | | 2 | 55 |
|---|---|---|---|---|
| T.F.#1 Diff. in Value of Light Weight Gold Coin | | | 56 | 44 |

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

CLOSING BALANCES:

| Coin, miscellaneous | 405 | 780 | 859 | 37 |
|---|---|---|---|---|
| Coin for recoinage | 6 | 573 | 128 | 88 |
| Paper currency | 1 | 128 | 710 | 00 |
| Unclassified counter cash | | 1 | 160 | 91 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 715 | 85 |

| TOTAL | 715 | 783 | 569 | 36 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pittman— | | | | | | | | | | | | | | | | | | | |
| D. E. | | $143 | 439 | 700 | 00 | Dol. | $147 | 633 | 215 | 00 | 5-c | $ | 189 | 369 | 25 | | | | |
| Eagle | | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 049 | 00 | 1-c | | 848 | 411 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | | 748 | 375 | 00 | Q. D. | 1 | 7 | 237 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | | Dime | 1 | 372 | 648 | 50 | | | | | | Other paper | 285 | 700 | 00 |
| | | | | | | Dime | 1 | 165 | 173 | 90 | | | | | | TOTAL | $1,128 | 710 | 00 |
| | | | | | | Oregon Tr. | | 27 | 000 | 00 | | | | | | | | | |
| | | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | | 166 | 119 | 755 | 00 | TOTAL | 237 | 623 | 323 | 90 | TOTAL | 2 | 037 | 780 | 47 | Total coin, $ | 405 | 780,859.37 |
| Recn'g. | | 4 | 596 | 411 | 41 | | 1 | 284 | 398 | 75 | | | 692 | 318 | 72 | Total Recn'g | 6 | 573,128.88 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba | UnPeso | Silver | 200,000 |

| Treasurer's gold bullion—Value | | $330 | 343 | 128 | 90 |
|---|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 487 | 645 | 79 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

_Wm. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1916    2-15793

**JA3575**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa. , August 9, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 780 | 859 | 37 |
| Coin for recoinage | 6 | 573 | 128 | 88 |
| Paper currency | 1 | 128 | 710 | 00 |
| Unclassified counter cash | | 1 | 160 | 91 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 715 | 85 |

TREASURY ADVANCES:
| Bullion fund checking credit | 16 | 351 | 66 |
|---|---|---|---|
| Appropriation checking credit. | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold
From stock—com. bars, silver.
From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars.
From charges on bars sold
From special assays
From sale of medals, etc.
From Charges on
Rejected Deposit
No.1675 ........................ 1 00

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 16 | 351 | 66 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 039 | 04 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 56 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
~~Standard~~ H. Dol. ~~XXXX~~
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin Oregon Trail | | 27 | 000 | 00 |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 854 | 37 |
| Coin for recoinage | 6 | 573 | 128 | 88 |
| Paper currency | 1 | 126 | 210 | 00 |
| Unclassified counter cash | | 1 | 627 | 31 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund. | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 715 | 85 |

| TOTAL | 715 | 781 | 136 | 28 |
|---|---|---|---|---|

| TOTAL | 715 | 781 | 136 | 28 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 215 | 00 | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 89 | 918 | 049 | 00 | 5-c | 1 | 189 | 369 | 25 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 237 | 50 | 1-c | | 848 | 411 | 22 | |
| H. E. | 748 | 375 | 00 | Q. D. | 1 | 372 | 648 | 50 | | | | | | Gold cert. (Spl. Fd.) | 543 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 168 | 90 | | | | | Gold cert. (other) | | |
| | | | | | Ston. Ht. | 500 | 000 | 00 | | | | | | Other paper | 583 | 200 | 00 |
| | | | | | | | | | | | | | | TOTAL $1,126 | 210 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 318 | 90 | | 2,037 | 780 | 47 | Total coin, $405,753,854.37 | | |
| Rec'n'g | 4 | 596 | 411 | 41 | | 1 | 284 | 398 | 75 | | 692 | 318 | 75 | Total Rec'n'g 6,573,128.88 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| Treasurer's gold bullion—Value | $330 | 360 | 010 | 42 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 487 | 756 | 15 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_K. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3576**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* **Philadelphia, Pa.**     **August 10, 1933.** *, 19___*

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 753 | 854 | 37 |
| Coin for recoinage | 6 | 573 | 128 | 88 |
| Paper currency | 1 | 126 | 210 | 00 |
| Unclassified counter cash | | 1 | 627 | 31 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 715 | 85 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 13 | 579 | 19 |
| Appropriation checking credit | | 40 | 000 | 00 |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From **Charges on Foreign Coinage from Chase Nat'l Bank, N.Y., Agent for Government of Cuba** | | 2 | 275 | 00 |
| **Unofficial use of Official Telephone Deposited in Special Deposit Acct.** | | | 1 | 80 |
| **TOTAL** | 715 | 791 | 601 | 01 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 579 | 19 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 136 | 22 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 351 | 20 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **Postage** | | | | 92 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb. | | | | |
| **Chgs. on Foreign Coinage** | | 2 | 275 | 00 |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| **ISSUES of gold bars for cash** { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 753 | 852 | 37 |
| Coin for recoinage | 6 | 573 | 128 | 88 |
| Paper currency | 1 | 125 | 610 | 00 |
| Unclassified counter cash | | 1 | 092 | 17 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 71 | 366 | 45 |
| **TOTAL** | 715 | 791 | 601 | 01 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | **Pittman** $ | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 5-c | 1 | 189 | 368 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 237 | 50 | 1-c | | 848 | 410 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 648 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 168 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | **Stone Mt.** | | 500 | 000 | 00 | | | | | | Other paper | 282 | 600 | 00 |
| | | | | | | | | | | | | | | | **TOTAL** | $1,125 | 610 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 596 | 318 | 90 | **TOTAL** | 2,037 | 778 | 47 | | Total coin, $ | 405,753,852 | 37 |
| Rec'n'g | 4 | 596 | 411 | 41 | | 1 | 284 | 398 | 75 | | | 692 | 318 | 72 | | Total Rec'n'g | 6,573,128 | 88 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 374 | 565 | 91 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 488 | 007 | 70 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*C. A. Dorrell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931     2–15702

**JA3577**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office of the United States at Philadelphia, Pa. , August 11, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 852 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 573 | 128 | 88 | (Advance) | | | | |
| Paper currency | 1 | 125 | 610 | 00 | Check | | 22 | 737 | 68 |
| Unclassified counter cash | | 1 | 092 | 17 | Gold Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 | Cash | | | 860 | 71 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 71 | 366 | 45 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 2 | 163 | 51 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 22 | 626 | 47 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 46 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Surplus Bullion Recvd. | | | | |
| Denomination | | | | | from L.W.G.Coin for Recoinage | | | 88 | 79 |
| Denomination | | | | | Chgs.on Dies | | | 300 | 00 |
| Denomination | | | | | Issues of gold bars Cert. | | | | |
| From M. and R. department— | | | | | for cash received Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | 100 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T.T.#5 & S Short | | | 2 | 00 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | 34 | 148 | 00 |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Cost of Metal & | | | | | Minor coin | | | | |
| Coinage Chgs.Acct. | | | | | | | | | |
| Govt.of Colombia | | | | | CLOSING BALANCES: | | | | |
| Deposited in Special | | | | | Coin, miscellaneous | 405 | 753 | 752 | 37 |
| Deposit Acct. | | 8 | 500 | 00 | Coin for recoinage | 6 | 538 | 978 | 88 |
| Chgs.on Chinese | | | | | Paper currency | 1 | 116 | 310 | 00 |
| Dollar Dies | | | 300 | 00 | Unclassified counter cash | | 9 | 531 | 00 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 77 | 702 | 94 |
| TOTAL | 715 | 805 | 884 | 95 | TOTAL | 715 | 805 | 884 | 95 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 653 | 215 | 00 | | 5-c | 1 | 189 | 368 | 25 | | $ | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 1-c | | 848 | 310 | 22 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 237 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 648 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 168 | 00 | | | | | | Other paper | | 273 | 300 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1 | 116 | 310 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 318 | 00 | TOTAL | 2 | 037 | 678 | 47 | Total coin, $405,753,752.37 | | | |
| Recv'g | 4 | 562 | 263 | 41 | | 1 | 284 | 396 | 75 | | | 692 | 318 | 72 | Total Recv'g 6,538,978.88 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba | UnPeso | Silver-200,000 | |
| Shipped | | Silver-400,000 | |
| Cuba | UnPeso | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | 8330 | 432 | 409 | 23 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 488 | 172 | 25 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*W. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-15793

MINT012078

**JA3578**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     August 12, 1933.   , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 752 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 538 | 978 | 88 | (Advance) | | | | |
| Paper currency | 1 | 116 | 310 | 00 | Check | | 3 | 972 | 40 |
| Unclassified counter cash | | 9 | 531 | 00 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 | Cash | | 1 | 313 | 05 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 77 | 702 | 94 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 3 | 972 | 40 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Charges on Medals | | | 480 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs.on Medals | | | | | Silver coin | | | | |
| from Treas.Dept. | | | | | Minor coin | | | | |
| U.S.Coast Guard, | | | | | | | | | |
| Washington,D.C. | | | 480 | 00 | CLOSING BALANCES: | | | | |
| Chgs.on Rej.Deposit | | | | | Coin, miscellaneous | 405 | 753 | 701 | 37 |
| No.1571 | | | 1 | 00 | Coin for recoinage | 6 | 538 | 978 | 88 |
| | | | | | Paper currency | 1 | 110 | 610 | 00 |
| | | | | | Unclassified counter cash | | 13 | 969 | 80 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 77 | 702 | 94 |
| TOTAL | 715 | 749 | 937 | 20 | TOTAL | 715 | 749 | 937 | 20 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 215 | 00 | | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 5c | 1 | 189 | 365 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 212 | 50 | 1c | | 848 | 307 | 22 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 648 | 50 | | | | | | Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 148 | 90 | | | | | | Gold cert. (other) | | 267 | 600 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Other paper | | | | |
| | | | | | | | | | | | | | | | TOTAL | $1,110 | 610 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 273 | 90 | TOTAL | 2,037 | 672 | 47 | | Total coin, $ | 405,753,701 | 37 |
| Reen'g | 4 | 562 | 263 | 41 | | 1 | 284 | 396 | 75 | | | 692 | 318 | 72 | | Total Reen'g | 6,538,978 | 88 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | $330 | 439 | 948 | 59 |
| | | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | | { Other—Value | 1 | 488 | 273 | 41 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Dorell     , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~xtxxxxxxfkxx~~ of the United States at **Philadelphia, Pa.**     **August 14, 1933.**, 19......

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 753 | 701 | 37 |
| Coin for recoinage | 6 | 538 | 978 | 88 |
| Paper currency | 1 | 110 | 610 | 00 |
| Unclassified counter cash | | 13 | 969 | 80 |
| Certificate bars | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 77 | 702 | 94 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 10 | 792 | 58 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | 57 | 25 | |
| From | | | | |

| **PAYMENTS:** | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 10 | 792 | 58 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 4 | 108 | 28 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 840 | 97 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **Postage** | | | 2 | 04 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars { Cert.** | | | | |
| **for cash received { Com.** | | | | |
| **ISSUES of gold bars for cash { Cert.** | | | | |
| **deposited in F. Res. Bk. { Com.** | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 753 | 669 | 37 |
| Coin for recoinage | 6 | 538 | 978 | 88 |
| Paper currency | 1 | 103 | 760 | 00 |
| Unclassified counter cash | | 16 | 798 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 76 | 861 | 97 |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | 715 | 755 | 021 | 43 |
| **TOTAL** | 715 | 755 | 021 | 43 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

**Pittman**     **Stone**

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $ | | | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c. | 1 | 189 | 364 | 25 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 049 | 00 | 1-c. | | 848 | 306 | 22 | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 7 | 187 | 50 | | | | | | |
| Q. E. | | | | | Q. D. | 1 | 372 | 648 | 50 | Gold cert. (Spl. Fd.). | | 843 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 143 | 90 | Gold cert. (other). | | 260 | 750 | 00 |
| | | | | | Mt. | | 500 | 00 | | Other paper | | 1 | 103 | 760 | 00 |
| | | | | | | | | | | TOTAL | | 1 | 103 | 760 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 596 | 243 | 90 | **TOTAL** | 2,037 | 670 | 47 | Total coin, $ | 405,753,669.37 |
| **Reen'g.** | 4 | 562 | 283 | 41 | | 1 | 284 | 396 | 75 | | | 692 | 318 | 72 | Total Reen'g. | 6,538,978.88 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $330 | 453 | 110 | 62 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 488 | 455 | 37 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     7-15793

JA3580

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     August 15, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 669 | 37 |
| Coin for recoinage | 6 | 538 | 978 | 88 |
| Paper currency | 1 | 103 | 760 | 00 |
| Unclassified counter cash | | 16 | 798 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 76 | 861 | 97 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 12 | 487 | 15 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold
From stock—com. bars, silver.
From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 12 | 487 | 15 |
| Gold bars  Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 3 | 878 | 47 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 61 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars  Cert.
for cash received  Com.
ISSUES of gold bars for cash  Cert.
deposited in F. Res. Bk.  Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 667 | 37 |
| Coin for recoinage | 6 | 538 | 978 | 88 |
| Paper currency | 1 | 100 | 110 | 00 |
| Unclassified counter cash | | 16 | 571 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 76 | 861 | 97 |

| TOTAL | 715 | 751 | 764 | 71 |  | TOTAL | 715 | 751 | 764 | 71 |
|---|---|---|---|---|---|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 215 | 00 | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 5c | 1 | 189 | 363 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 187 | 50 | 1c | | 848 | 305 | 22 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 648 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 143 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Other paper | 257 | 100 | 00 |
| | | | | | | | | | | | | | | | TOTAL | $1,100 | 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 243 | 90 | TOTAL | 2,037 | 668 | 47 | | Total coin, $ | 405,753,667.37 |
| Rec'n'g | 4 | 562 | 263 | 41 | | 1 | 284 | 396 | 75 | | | 692 | 318 | 72 | | Total Rec'n'g | 6,538,978.88 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba | UnPeso | Silver—200,000 | |

Treasurer's gold bullion—Value ............ $330 469 648 63
Treasurer's silver bullion  Std. dollar—Value
                            Other—Value  1 488 917 30
Cashier's closing silver bullion balance—Ounces

*V. N. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1971    2-15793

MINT012081

**JA3581**

TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. , August 17, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 561 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 538 | 989 | 10 | (Advance) | | | | |
| Paper currency | 1 | 098 | 610 | 00 | Check | | 7 | 456 | 86 |
| Unclassified counter cash | | 1 | 302 | 87 | Gold \| Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 | Cash | | 1 | 552 | 84 |
| Depositary—Special deposit | | | | | For mutil. lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 52 | 679 | 17 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 93 | 72 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | 93 | 72 |
| Bullion fund checking credit | | 10 | 496 | 86 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 93 | 72 |
| RECEIPTS: | | | | | Postage | | | | 92 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 3 | 040 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M.C. | | 2 | 774 | 91 |
| Denomination | | | | | Cost of Metal in M.C. | | | 265 | 09 |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars \| Cert. | | | | |
| From M. and R. department— | | | | | for cash received \| Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. \| Cert. | | | | |
| | | | | | \| Com. | | | | |
| From stock—coin, bars, silver. | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks. | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc | | | | | Gold coin | | | | |
| From Cost of Metal in | | | | | Silver coin | | | | |
| Minor Coinage Deposited | | | | | Minor coin | | | | |
| in M.C.M.F. Acct. | | | 265 | 09 | | | | | |
| Proceeds of Sals.& | | | | | CLOSING BALANCES: | | | | |
| Exp. Chk.#9974 | | | | | Coin, miscellaneous | 405 | 756 | 601 | 37 |
| Pay Roll | | | 93 | 72 | Coin for recoinage | 6 | 538 | 989 | 10 |
| | | | | | Paper currency | 1 | 097 | 510 | 00 |
| | | | | | Unclassified counter cash | | | 755 | 39 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 52 | 585 | 45 |
| TOTAL | 715 | 708 | 246 | 79 | TOTAL | 715 | 708 | 246 | 79 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c | 1 | 189 | 362 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 049 | 00 | 1-c | | 851 | 345 | 22 | Gold cert. (Spl. Pd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 138 | 90 | | | | | | Other paper | 254 | 500 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | $1,097 | 510 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 138 | 90 | TOTAL | 2,040 | 707 | 47 | | Total coin, $ | 405,756 | 601 | 37 |
| Rec'n'g | 4 | 562 | 263 | 41 | | 1 | 284 | 406 | 10 | | | 692 | 319 | 59 | Total Rec'n'g | 6,538 | 989 | 10 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 484 | 027 | 35 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 489 | 088 | 35 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

K. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-15793

MINT012082

JA3582

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ } *of the United States at* Philadelphia, Pa. , August 16, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 753 | 667 | 37 |
| Coin for recoinage | 6 | 538 | 978 | 88 |
| Paper currency | 1 | 100 | 110 | 00 |
| Unclassified counter cash | | 16 | 571 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 76 | 861 | 97 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 11 | 651 | 99 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 9 | 35 |
| Minor coin for " | | | | 87 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp. Chk. #9970 | | | | |
| Pay Roll Sals. & Exp. Chk. #9973 | | 15 | 385 | 84 |
| Retirement Etc. | | | 657 | 72 |
| | | | | |
| TOTAL | 715 | 763 | 104 | 25 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | 7 | 000 | 00 |
| Check | | 4 | 651 | 99 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 488 | 94 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 24 | 182 | 80 |
| From appropriation acct.—Cash | | 15 | 385 | 84 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 15 | 385 | 84 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— Retirement Etc. | | | 657 | 72 |
| ISSUES of gold bars for cash received { Cert. Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 753 | 561 | 37 |
| Coin for recoinage | 6 | 538 | 989 | 10 |
| Paper currency | 1 | 098 | 610 | 00 |
| Unclassified counter cash | | 1 | 302 | 87 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 420 | 43 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 679 | 17 |
| TOTAL | 715 | 763 | 104 | 25 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 215 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 5-c | 1 | 189 | 362 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 137 | 50 | 1-c | | 848 | 305 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 138 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 255 | 600 | 00 |
| | | | | | | | | | | | | | | TOTAL | $1,098 | 610 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 138 | 90 | TOTAL | 2,037 | 667 | 47 | Total coin, $ | 405,753,561.37 |
| Recn'g. | 4 | 562 | 263 | 41 | | 1 | 284 | 406 | 10 | | | 692 | 319 | 59 | Total Recn's | 6,538,989.10 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ........ $330 | 474 | 822 | 81
Treasurer's silver bullion { Std. dollar—Value ....
Other—Value ........ 1 | 488 | 999 | 45
Cashier's closing silver bullion balance—Ounces ....

*V. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    7–18793

**JA3583**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.          August 18, 1933. , 19

| | $ | | | |
|---|---|---|---|---|
| **Opening Balances:** | | | | |
| Coin, miscellaneous | 405 | 756 | 601 | 37 |
| Coin for recoinage | 6 | 538 | 989 | 10 |
| Paper currency | 1 | 097 | 510 | 00 |
| Unclassified counter cash | | | 755 | 30 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 585 | 45 |
| **Treasury Advances:** | | | | |
| Bullion fund checking credit | | 21 | 834 | 74 |
| Appropriation checking credit | | | | |
| **Receipts:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | 4 | 00 |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs.on Foreign Coinge from Chase Nat'l Bank, N.Y. Agent for Govt.of Cuba | | 2 | 275 | 00 |
| Chgs.on Rej.Deposit No.2070 | | | 1 | 00 |
| **Total** | 715 | 720 | 029 | 75 |

| | $ | | | |
|---|---|---|---|---|
| **Payments:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 21 | 834 | 74 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 833 | 40 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 54 | 88 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |
| **Deposits in Treasury:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs.on Foreign Coinage | | 2 | 275 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **Reserved for assay**—Coin | | | | |
| **Delivered for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **Closing Balances:** | | | | |
| Coin, miscellaneous | 405 | 756 | 601 | 37 |
| Coin for recoinage | 6 | 538 | 989 | 10 |
| Paper currency | 1 | 095 | 860 | 00 |
| Unclassified counter cash | | 1 | 576 | 84 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 530 | 57 |
| **Total** | 715 | 720 | 029 | 75 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. 86 | 633 | 215 | 00 | 5–c 1 | 189 | 362 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 918 | 646 | 00 | 1–c | 851 | 345 | 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 743 | 375 | 00 | Q. D. 1 | 372 | 598 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime 1 | 165 | 138 | 90 | | | | | Other paper | 252 | 850 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | **Total** | $1,095 | 860 | 00 |
| **Total** | 166 | 115 | 755 | 00 | **Total** 237 | 596 | 138 | 90 | 2 | 040 | 707 | 47 | Total coin, $405,756,601.37 | | |
| Rec'n g | 4 | 562 | 263 | 41 | 1 | 284 | 406 | 10 | | 692 | 319 | 59 | Total Rec'n g 6,538,989.10 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba Shipped | UnPeso | Silver | 200,000 |
| Cuba | UnPeso | Silver | 150,000 |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 505 | 936 | 35 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value 1 | 489 | 223 | 73 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. N. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2–18788

**JA3584**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~xxxxxxxxxx~~ *of the United States at* **Philadelphia, Pa.** ............ **August 19, 1933.**, *19*....

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 756 | 601 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 538 | 989 | 10 | (Advance) | | | | |
| Paper currency | 1 | 095 | 860 | 00 | Check | | 11 | 872 | 30 |
| Unclassified counter cash | | 1 | 576 | 84 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 1 | 380 | 37 |
| Depositary—Special deposit | | | | | For mutil. alt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 52 | 530 | 57 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 11 | 872 | 30 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | ~~xxxxxxxxxx~~ Postage | | | | 92 |
| RECEIPTS: | | | | | Over Chg. Spec. Assay | | | 1 | 00 |
| From coining department— | | | | | DEPOSITS IN TREASURY 18/33 | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 756 | 601 | 37 |
| | | | | | Coin for recoinage | 6 | 538 | 989 | 10 |
| | | | | | Paper currency | 1 | 094 | 860 | 00 |
| | | | | | Unclassified counter cash | | 1 | 194 | 55 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 52 | 530 | 57 |
| TOTAL | 715 | 706 | 903 | 88 | TOTAL | 715 | 706 | 903 | 88 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Pittman** | | | | | | | | | | | | | | |
| D. E. | $ | 143 | 439 | 700 | 00 | Dol. | $147 | 633 | 215 | 00 | 5-c | 1 | 189 | 362 | 25 | | $ | | | |
| Eagle | | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 049 | 00 | 1-c | | 851 | 345 | 22 | Gold cert. (Spl. Pd.) | | | | |
| H. E. | | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | | Dime | 1 | 165 | 138 | 90 | | | | | | Other paper | 251 | 850 | 00 |
| | | | | | | **Stone Mt.** | 500 | 000 | 00 | | | | | | | TOTAL | $1 | 094 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 138 | 90 | TOTAL | 2 | 040 | 707 | 47 | Total coin, $ | 405 | 756 | 601 | 37 |
| Rec'n'g | 4 | 562 | 263 | 41 | | 1 | 284 | 406 | 10 | | | 692 | 319 | 59 | Total Rec'n'g | 6 | 538 | 989 | 10 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 519 | 357 | 58 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 489 | 692 | 00 |
| Cashier's closing silver bullion balance—Ounces | | | | |

................................ , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15793

**JA3585**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ........., August 21, 1933., 19......

| | $ | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 405 | 756 | 601 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 538 | 989 | 10 | (Advance) | | | | |
| Paper currency | 1 | 094 | 860 | 00 | Check | | 9 | 263 | 83 |
| Unclassified counter cash | | 1 | 194 | 55 | Gold / Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \ Coin. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 1 | 637 | 88 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 52 | 530 | 57 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 291 | 80 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | 184 | 47 |
| Bullion fund checking credit | | 9 | 853 | 04 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 184 | 47 |
| **RECEIPTS:** | | | | | Postage | | | | 61 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Proceeds Surplus Bullion | | | | |
| Denomination | | | | | Recovered from L.W.Gold Coin | | | | |
| Denomination | | | | | for Recoinage | | | 559 | 21 |
| Denomination | | | | | Issues of gold bars / Cert. | | | | |
| Denomination | | | | | for cash received \ Com. | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash / Cert. | | | | |
| Commercial bars, gold | | | | | deposited in F. Res. Bk. \ Com. | | | | |
| Certificate bars, gold | | | | | **ISSUES on Treasurer's direction:** | | | | |
| | | | | | Gold coin | | | | |
| From stock—com. bars, silver. | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Q. Dol. | | | | |
| Gold coin for | | | | | Dimes | | | | |
| Silver coin for | | | | | Nickel coin | | | | |
| Minor coin for | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| | | | | | | | | | |
| Paper currency | | | | | **RESERVED for assay—Coin** | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | **DELIVERED for melting:** | | | | |
| From special assays | | | | | Gold coin | | 235 | 489 | 70 |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Proceeds of Sale | | | | | Minor coin | | | | |
| & Exp.Chk.#9981 | | | | | | | | | |
| Pay Roll | | 184 | 47 | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 405 | 756 | 601 | 37 |
| | | | | | Coin for recoinage | 6 | 303 | 499 | 40 |
| | | | | | Paper currency | 1 | 093 | 260 | 00 |
| | | | | | Unclassified counter cash | | | 971 | 59 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 52 | 238 | 77 |
| **TOTAL** | 715 | 703 | 686 | 80 | **TOTAL** | 715 | 703 | 686 | 80 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c | 1 | 189 | 362 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 054 | 00 | | | 7 | 137 | 50 | 1-c | 851 | 345 | 22 | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (Spl. Pd.) | 843 | 010 | 00 | |
| Q. E. | | | | | Dime | 1 | 165 | 138 | 90 | | | | | | Gold cert. (other) | 250 | 250 | 00 | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | $1,093 | 260 | 00 | |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 596 | 138 | 90 | | 2,040 | 707 | 47 | | Total coin, $ | 405,756,601.37 | | | |
| **Rec'n'g** | 4 | 326 | 773 | 71 | | 1 | 284 | 406 | 10 | | 692 | 319 | 52 | | Total Rec'n'g | 6,303,499.40 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value .......... $230 772 735 52 |
| | | | | Treasurer's silver bullion / Std. dollar—Value ........ |
| | | | | \ Other—Value .... 1 489 808 77 |
| | | | | Cashier's closing silver bullion balance—Ounces ........ |

*H. R. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    7-15793

**JA3586**

FORM 351-A
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.    August 22, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 756 | 601 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 303 | 499 | 40 | (Advance) | | 8 | 100 | 00 |
| Paper currency | 1 | 093 | 260 | 00 | Check | | 5 | 430 | 82 |
| Unclassified counter cash | | | 971 | 59 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 1 | 012 | 10 |
| Depositary—Special deposit | | | | | For mutil. unfit. wt. coin—Cash | | | | |
| Depositary—Regular | | 52 | 238 | 77 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 13 | 530 | 82 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 71 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chge. on Foreign Coinage | | 1 | 706 | 25 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T. F. #6-Short ¢ Dolls | | | 1 | 50 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 41 | 85 | Gold coin | | | | |
| From Chge. on Foreign | | | | | Silver coin | | | | |
| Coinage from Chase | | | | | Minor coin | | | | |
| Nat'l. Bank, N.Y., | | | | | | | | | |
| Agent for Govt. of | | | | | CLOSING BALANCES: | | | | |
| Cuba | | 1 | 706 | 25 | Coin, miscellaneous | 405 | 756 | 593 | 37 |
| | | | | | Coin for recoinage | 6 | 303 | 497 | 90 |
| | | | | | Paper currency | 1 | 092 | 160 | 00 |
| | | | | | Unclassified counter cash | | 1 | 108 | 63 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 52 | 238 | 77 |
| TOTAL | 715 | 471 | 323 | 75 | TOTAL | 715 | 471 | 323 | 75 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| | | $ | | | | $147 | 633 | 215 | 00 | 5-c | 1 | 189 | 360 | 25 | | | $ | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 1-c | | 851 | 344 | 22 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 137 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 133 | 90 | | | | | | Other paper | 249 | 150 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 1 | 092 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 133 | 90 | TOTAL | 2 | 040 | 704 | 47 | Total coin, $ | 405 | 756 | 593 | 37 |
| Recn'g | 4 | 326 | 773 | 71 | | 1 | 284 | 404 | 60 | | | 692 | 319 | 59 | Total Recn'g | 6 | 303 | 497 | 90 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | $330 | 789 | 107 | 61 |
| Cuba | Un Peso | Silver-150,000 | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 490 | 091 | 27 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier,

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15783

MINT012087

**JA3587**

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    August 23, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 756 | 593 | 37 |
| Coin for recoinage | 6 | 303 | 497 | 90 |
| Paper currency | 1 | 092 | 160 | 00 |
| Unclassified counter cash | | 1 | 108 | 63 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 238 | 77 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 10 | 184 | 08 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Chgs. on Foreign Coinage from Chase Nat'l. Bank, N.Y., Agent for Govt. of Cuba | 2 | 275 | 00 |
| TOTAL | 715 | 467 | 531 | 45 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 10 | 184 | 08 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | | 388 | 76 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 30 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | 2 | 275 | 00 |

| ISSUES of gold bars for cash received — Cert. | | | | |
|---|---|---|---|---|
| ISSUES of gold bars for cash received — Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 756 | 591 | 37 |
| Coin for recoinage | 6 | 303 | 497 | 90 |
| Paper currency | 1 | 091 | 660 | 00 |
| Unclassified counter cash | | 1 | 221 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 238 | 77 |
| TOTAL | 715 | 467 | 531 | 45 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | $147 | 633 | 215 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 5-c | 1 | 189 | 359 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 137 | 50 | 1-c | | 851 | 343 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 133 | 90 | | | | | | Other paper | 248 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,091 | 660 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 133 | 90 | TOTAL | 2,040 | 702 | 47 | | Total coin, s. | 405,756,591 | 37 |
| Recn'g | 4 | 326 | 773 | 71 | | 1 | 284 | 404 | 60 | | | 692 | 319 | 59 | Total Recn'g | 6 | 303,497 | 90 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Shipped Cuba | Un Peso | Silver | 200,000 |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $330 | 799 | 751 | 32 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | | 1 | 490 | 151 | 17 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. R. Powell , *Cashier*.

U. S. GOVERNMENT PRINTING OFFICE: 1933.    2-15793

**JA3588**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint **xxxxxxxxx** of the United States at Philadelphia, Pa.    August 24, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 756 | 591 | 37 |
| Coin for recoinage | 6 | 303 | 497 | 90 |
| Paper currency | 1 | 091 | 660 | 00 |
| Unclassified counter cash | | 1 | 221 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 238 | 77 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 11 | 289 | 59 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From **Main Clerk** department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| **Silver Bars** | | | 146 | 20 |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From **Charges on Foreign Coinage from Chase Nat'l Bank, N.Y. Agent for Govt.of Cuba** | 2 | 843 | 75 |
| **Telephone Commissions from Bell Telephone Co.of Penna** | | 2 | 91 |
| **TOTAL** | 715 | 468 | 965 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 11 | 289 | 59 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | 146 | 20 |
| Cash | | 2 | 172 | 50 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | 76 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **Postage** | | | 1 | 32 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **Chgs. on Foreign Coinage** | | 2 | 843 | 75 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **T.F.#9 Short in Unct.** | | | | 50 |
| RESERVED for assay—**Dimes** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 756 | 579 | 37 |
| Coin for recoinage | 6 | 303 | 497 | 40 |
| Paper currency | 1 | 088 | 810 | 00 |
| Unclassified counter cash | | 1 | 912 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 238 | 01 |
| **TOTAL** | 715 | 468 | 965 | 76 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | **Pittman** $ | 147 | 633 | 215 | 00 | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 049 | 00 | 5-c | 1 | 189 | 357 | 25 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 137 | 50 | 1-c | | 851 | 343 | 22 | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (Spl. Fd.) |
| Q. E. | | | | | Dime | 1 | 165 | 123 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | **Stone Mt.** | 500 | 000 | 00 | | | | | | Other paper | 245 | 800 | 00 |
| | | | | | | | | | | | | | | **TOTAL** | $1,088 | 810 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 123 | 90 | TOTAL | 2,040 | 700 | 47 | Total coin, $ 405,756,579.37 |
| Recn'g | 4 | 326 | 773 | 71 | | 1 | 284 | 404 | 10 | | | 692 | 319 | 59 | Total Recn'g 6,303,497.40 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ... **$330 812 347 99**

Treasurer's silver bullion { Std. dollar—Value ...
{ Other—Value ... **1 490 542 12**

Cashier's closing silver bullion balance—Ounces ...

_H. A. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1916    2-15702

**JA3589**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~texxxxXxXxx~~ *of the United States at* Philadelphia, Pa.          August 25, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 756 | 579 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 303 | 497 | 40 | (Advance) | | | |
| Paper currency | 1 | 088 | 810 | 00 | Check | 17 | 416 | 03 |
| Unclassified counter cash | | 1 | 912 | 66 | Gold Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | 220 | 87 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | 2 | 763 | 68 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 52 | 238 | 01 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 532 | 59 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 17 | 416 | 03 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| RECEIPTS: | | | | | Postage | | 1 | 02 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Charges on Dies | | 300 | 00 |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars Cert. | | | |
| From Weigh Clerk department— | | | | | for cash received Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | |
| Silver Bars | | 220 | 87 | | ISSUES ON Treasurer's direction: | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks. | | | | | H. Dol. | | | |
| Gold coin for Recoinage | 57 | 502 | 48 | | Q. Dol. | | | |
| Silver coin for " | 29 | 506 | 00 | | Dimes | | | |
| Minor coin for " | 2 | 719 | 00 | | Nickel coin | | | |
| Unct.S.S.Dollars | | 850 | 00 | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | | | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From Charges on Dies | | | | | Minor coin | | | |
| from Central Mint, | | | | | | | | |
| Shanghai, China | | 300 | 00 | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 405 | 757 | 429 | 37 |
| | | | | | Coin for recoinage | 6 | 393 | 224 | 88 |
| | | | | | Paper currency | 1 | 086 | 810 | 00 |
| | | | | | Unclassified counter cash | | 1 | 147 | 96 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 51 | 705 | 42 |
| TOTAL | 715 | 561 | 025 | 52 | TOTAL | 715 | 561 | 025 | 52 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 633 | 215 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 899 | 00 | 5-c | 1 | 189 | 357 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 137 | 50 | 1-c | | 851 | 343 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 123 | 90 | | | | | | Other paper | | 243 | 800 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | $1 | 086 | 810 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 973 | 90 | TOTAL | 2 | 040 | 700 | 47 | Total acct. | 405 | 757 | 429 | 37 |
| Recn's | 4 | 384 | 276 | 19 | | 1 | 313 | 910 | 10 | | | 695 | 038 | 59 | Total Recn's | 6 | 393 | 224 | 88 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 831 228 73 |
| Cuba | Un Peso | Silver–250,000 | | Treasurer's silver bullion { Std. dollar—Value | |
| Shipped | | | | { Other—Value | 1 490 858 99 |
| Cuba | Un Peso | Silver–450,000 | | Cashier's closing silver bullion balance—Ounces | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1934   2–13793

JA3590

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ (~~Subtreasury~~) of the United States at Philadelphia, Pa.          August 26, 1933.  , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 429 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 393 | 224 | 88 | (Advance) | | | | |
| Paper currency | 1 | 086 | 810 | 00 | Check | | 10 | 262 | 05 |
| Unclassified counter cash | | 1 | 147 | 96 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | 764 | 12 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 51 | 705 | 42 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 10 | 262 | 05 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 66 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert.— | | | | |
| Commercial bars, gold | | | | | for cash received { Com.— | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert.— | | | | |
| | | | | | deposited in F. Res. Bk. { Com.— | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 757 | 429 | 37 |
| | | | | | Coin for recoinage | 6 | 393 | 224 | 88 |
| | | | | | Paper currency | 1 | 086 | 210 | 00 |
| | | | | | Unclassified counter cash | | | 983 | 18 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 51 | 705 | 42 |
| TOTAL | 715 | 550 | 053 | 38 | TOTAL | 715 | 550 | 053 | 38 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman
Stone Mt.

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 143 | 439 | 700 | 00 | Dol. | $147 | 633 | 215 | 00 | 5-c | 1 | 189 | 357 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 899 | 00 | 1-c | | 851 | 343 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 123 | 90 | | | | | | Other paper | 243 | 200 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | TOTAL | 1 | 086 | 210 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 973 | 90 | TOTAL | 2 | 040 | 700 | 47 | Total coin, $ | 405 | 757 | 429 | 37 |
| Recn'g | 4 | 384 | 276 | 19 | | 1 | 313 | 910 | 10 | | | 695 | 038 | 59 | Total Recn'g | 6 | 393 | 224 | 88 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Treasurer's gold bullion—Value | $330 842 899 35 |
| Treasurer's silver bullion { Std. dollar—Value | |
| { Other—Value | 1 491 243 81 |
| Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-18790

MINT012091

**JA3591**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~xxxxxxxxx~~ of the United States at Philadelphia, Pa.     August 28, 1933. , 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 429 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 393 | 224 | 88 | (Advance) | | | | |
| Paper currency | 1 | 086 | 210 | 00 | Check | | 17 | 167 | 96 |
| Unclassified counter cash | | | 983 | 18 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | 58 | 44 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 2 | 136 | 83 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 51 | 705 | 42 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 17 | 167 | 96 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | 2 | 29 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From melter & refiner's department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Silver Bar | | | 58 | 44 | ISSUES ON Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 757 | 429 | 37 |
| | | | | | Coin for recoinage | 6 | 393 | 224 | 88 |
| | | | | | Paper currency | 1 | 084 | 210 | 00 |
| | | | | | Unclassified counter cash | | | 844 | 06 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 51 | 705 | 42 |
| TOTAL | 715 | 556 | 252 | 95 | TOTAL | 715 | 556 | 252 | 95 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 215 | 00 | | $ | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 899 | 00 | 5c | 1 | 189 | 357 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 137 | 50 | 1c | | 851 | 343 | 22 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 598 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 123 | 90 | | | | | | Gold cert. (other Fd.) | | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | | 241 | 200 | 00 |
| | | | | | | | | | | | | | | | | $1,084 | 210 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 973 | 90 | TOTAL | 2 | 040 | 700 | 47 | Total coin, $ | 405,757,429.37 | | | |
| Recv'g | 4 | 384 | 276 | 19 | | 1 | 313 | 910 | 10 | | | 695 | 038 | 59 | Total Recv'g | 6,393,224.88 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $330 | 861 | 638 | 99 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 491 | 436 | 32 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-15793

JA3592

TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Branch Mint~~ | of the United States at Philadelphia, Pa.          August 29, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 429 | 37 |
| Coin for recoinage | 6 | 393 | 224 | 88 |
| Paper currency | 1 | 084 | 210 | 00 |
| Unclassified counter cash | | | 844 | 06 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 705 | 42 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 8 | 158 | 32 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 75 | 05 |
| Minor coin for " | | | 1 | 31 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | 283 | 15 |
| From Gain on Mutld. Gold Coin Deposits Deposited in Special Deposit Acct. | | | 3 | 75 |
| Chgs.on Foreign Coinage from Chase Natl.Bk. N.Y.Agent for Govt. of Cuba | | 2 | 275 | 00 |
| Value of Gold & Silver in Medals Transfd. from Rev.to Bull.Cash | | | 109 | 80 |
| | | | | |
| TOTAL | 715 | 547 | 796 | 81 |

| PAYMENTS: | $ | | |
|---|---|---|---|
| For bullion purchased— | | | |
| (Advance) | | | |
| Check | 3 | 337 | 08 |
| Gold bars { Cert. | | | |
| Com. | | | |
| Silver bars | | | |
| Cash | | 614 | 36 |
| For mutil. and lt. wt. coin—Cash | | | |
| For minor metals | | | |
| From appropriation acct.—Check | | | |
| From appropriation acct.—Check | | | |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | | |
| Transfd.to Bull.Cash | | 109 | 80 |
| DEPOSITS IN TREASURY: | | | |
| Revenues and appro. reimb.— | | | |
| Chgs.on Foreign Coinage | 2 | 275 | 00 |
| Gain on Mutld.Gold Coin | | 3 | 75 |
| Revenue Cash | | 319 | 26 |
| Chgs.on Bullion Deps. | 4 | 821 | 24 |
| for cash received { Com. | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | |
| Com. | | | |
| ISSUES on Treasurer's direction: | | | |
| Gold coin | | | |
| Silver coin—Dollars | | | |
| H. Dol. | | | |
| Q. Dol. | | | |
| Dimes | | | |
| Nickel coin | | | |
| Bronze coin | | | |
| Paper currency | | | |
| T.F.#45 Short | | 6 | 65 |
| RESERVED for assay—Coin | | | |
| DELIVERED for melting: | | | |
| Gold coin | | | |
| Silver coin | | | |
| Minor coin | | | |
| CLOSING BALANCES: | | | |
| Coin, miscellaneous | 405 757 | 327 | 37 |
| Coin for recoinage | 6 393 | 294 | 59 |
| Paper currency | 1 079 | 110 | 00 |
| Unclassified counter cash | 5 | 394 | 84 |
| Certificate bars—gold | 302 156 | 552 | 50 |
| Commercial bars—gold | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 72 | 685 | 52 |
| Depositary—Special deposit | | | |
| Depositary—Regular | 51 | 709 | 17 |
| | | | |
| TOTAL | 715 547 | 796 | 81 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 215 | 00 | | | | | | $ | |
| D.E. | 143 | 439 | 700 | 00 | Dol. 86 | 918 | 899 | 00 | 5c 1 | 189 | 356 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H.D. 7 | 087 | 50 | | 1c | 851 | 342 | 22 | | | |
| H.E. | | 748 | 375 | 00 | Q.D. 1 | 372 | 548 | 50 | | | | | Gold cert. (Spl. Fd.) | | |
| Q.E. | | | | | Dime 1 | 165 | 123 | 90 | | | | | Gold cert. (other) | 843 010 | 00 |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | Other paper | 236 100 | 00 |
| | | | | | | | | | | | | | TOTAL | $1,079 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL 237 | 596 | 873 | 90 | TOTAL 2,040 | 698 | 47 | | Total coin, $ | 405,757,327.37 | |
| Rec'n'g | 4 | 384 | 276 | 19 | 1 | 313 | 979 | 15 | | 695 | 039 | 25 | Total Rec'n'g | 6,393,294.59 | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba Shipped | UnPeso | Silver-200,000 | |
| Cuba | UnPeso | Silver-200,000 | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 865 | 056 | 30 |
| Treasurer's silver bullion { Std. dollar—Value | | | |
| Other—Value | 1 491 | 384 | 77 |
| Cashier's closing silver bullion balance—Ounces | | | |

_____ E. A. Powell _____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933     2-15793

JA3593

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.                August 30, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 327 | 37 |
| Coin for recoinage | 6 | 393 | 294 | 59 |
| Paper currency | 1 | 079 | 110 | 00 |
| Unclassified counter cash | | 5 | 394 | 84 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 709 | 17 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit
RECEIPTS:
From coining department—
  Denomination
  Denomination
  Denomination
  Denomination
  Denomination
From M. and R. department—
  Commercial bars, gold
  Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
  Gold coin for
  Silver coin for Recoinage .............. 1 70
  Minor coin for " .............. 03

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| TOTAL | 715 | 536 | 311 | 40 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Gold bars { Check | | | | |
| Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 815 | 09 | |
| For mutil. and lt. wt. coin —Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
  Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
  Gold coin
  Silver coin—Dollars
  H. Dol.
  Q. Dol.
  Dimes
  Nickel coin
  Bronze coin .............. 200 00
  Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
  Gold coin
  Silver coin
  Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 113 | 37 |
| Coin for recoinage | 6 | 393 | 296 | 32 |
| Paper currency | 1 | 072 | 310 | 00 |
| Unclassified counter cash | | 11 | 393 | 75 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund. | | 72 | 685 | 52 |
| Depositary—Special deposit. | | | | |
| Depositary—Regular | | 51 | 709 | 17 |

| TOTAL | 715 | 536 | 311 | 40 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | | | | | $ | |
| D. E. | 143 | 439 700 00 | Dol. | 86 | 918 899 00 | 5-c | 1 | 189 354 25 | | | | |
| Eagle | 21 | 931 680 00 | H. D. | 7 | 087 702 00 | 1-c | | 851 140 22 | Gold cert. (Spl. Fd.) | 843 010 00 | |
| H. E. | | 748 375 00 | Q. D. | 1 | 372 548 50 | | | | Gold cert. (other) | 229 300 00 | |
| Q. E. | | | Dime | 1 | 165 113 00 | | | | Other paper | $1,072 310 00 | |
| | | | Slt. | | 500 000 00 | | | | TOTAL | $1,072 310 00 | |
| TOTAL | 166 | 119 755 00 | TOTAL | 237 | 596 863 90 | | 2,040 494 47 | Total coin, $ | 405,757,113.37 | | |
| Rec'n'g | 4 | 384 276 19 | | 1 | 313 980 85 | | | 695 039 28 | Total Rec'n'g | 6,393,296.32 | | |

FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $330 | 865 | 056 | 30 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| Other—Value | 1 | 491 | 384 | 77 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. R. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-10703

Pittman
Stone Mt.

MINT012094

**JA3594**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    August 31, 1933., 19

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 113 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 393 | 296 | 32 | (Advance) | | | | |
| Paper currency | 1 | 072 | 310 | 00 | Check | | | | |
| Unclassified counter cash | | 11 | 393 | 75 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | 184 | 48 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 51 | 709 | 17 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 8 | 00 |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | | 2 | 957 | 50 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks. | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | Reserved for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | Delivered for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Chgs. on Foreign | | | | | Minor coin | | | | |
| Coinage from Chase | | | | | | | | | |
| Nat'l. Bank, N. Y. Agent | | | | | Closing Balances: | | | | |
| for Govt. of Cuba | | 2 | 957 | 50 | Coin, miscellaneous | 405 | 757 | 098 | 37 |
| | | | | | Coin for recoinage | 6 | 393 | 296 | 32 |
| | | | | | Paper currency | 1 | 066 | 010 | 00 |
| | | | | | Unclassified counter cash | | 17 | 524 | 27 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 51 | 701 | 17 |
| Total | 715 | 538 | 253 | 81 | Total | 715 | 538 | 253 | 81 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman— $147 | 633 | 215 | 00 | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. 86 | 918 | 899 | 00 | 5-c 1 | 189 | 351 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 7 | 087 | 50 | 1-c | 851 | 138 | 22 |
| H. E. | | 748 | 375 | 00 | Q. D. 1 | 372 | 548 | 50 | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime 1 | 165 | 103 | 90 | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | Other paper | 223 | 000 | 00 |
| | | | | | | | | | Total | $1,066 | 010 | 00 |
| Total | 166 | 119 | 755 | 00 | Total 237 | 596 | 853 | 90 | Total 2,040 | 489 | 47 | Total coin, $405,757,098.37 |
| Recn'g | 4 | 384 | 276 | 19 | 1 | 313 | 980 | 85 | 695 | 039 | 28 | Total Recn'g 6,393,296.32 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value    $330 865 056 30
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value    1 491 384 77
Cashier's closing silver bullion balance—Ounces

*E. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    9-16760

JA3595

FORM 201 A
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.          September 1, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 098 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 393 | 296 | 32 | (Advance) | | | | |
| Paper currency | 1 | 066 | 010 | 00 | Check | | 25 | 704 | 34 |
| Unclassified counter cash | | 17 | 524 | 27 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 1 | 242 | 28 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | 02 |
| Depositary—Regular | | 51 | 701 | 17 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 16 | 615 | 10 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 15 | 838 | 35 |
| Bullion fund checking credit | | 25 | 704 | 34 | From special deposit acct.—Check | | | | |
| Appropriation checking credit. | | | | | Govt. checks cashed | | 15 | 838 | 35 |
| RECEIPTS: | | | | | Postage | | | 2 | 34 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement Etc. | | | 693 | 40 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver. | | | | | ISSUES ON Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for Recoinage | | 56 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs. on Rej. Deposit | | | | | Silver coin | | | | |
| No.2535 | | | 1 | 00 | Minor coin | | | | |
| Sals.& Exp.Chk.#9990 | | | | | | | | | |
| Retirement Etc. | | | 693 | 40 | CLOSING BALANCES: | | | | |
| Proceeds of Sals.& | | | | | Coin, miscellaneous | 405 | 757 | 098 | 37 |
| Exp.Chk.#9991 | | | | | Coin for recoinage | 6 | 449 | 296 | 32 |
| Pay Roll | | 15 | 838 | 35 | Paper currency | 1 | 064 | 860 | 00 |
| | | | | | Unclassified counter cash | | 1 | 592 | 28 |
| | | | | | Certificate bars—gold. | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund. | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit. | | | | |
| | | | | | Depositary—Regular | | 35 | 086 | 07 |
| TOTAL | 715 | 633 | 340 | 92 | TOTAL | 715 | 633 | 340 | 92 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 632 | 215 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 899 | 00 | 5-c | 1 | 189 | 351 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 7 | 087 | 90 | 1-c | | 851 | 138 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 103 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. 500 | 000 | 00 | | | | | | | Other paper | 221 | 850 | 00 |
| | | | | | | | | | | | | | | | 1 064 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 853 | 90 | TOTAL | 2 040 | 489 | 47 | Total coin, $ | 405 757 098 37 | | |
| Rec'n'g | 4 | 384 | 276 | 19 | | 1 | 369 | 980 | 85 | | | 695 | 039 | 28 | Total Rec'n'g | 6 449 296 32 | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 897 | 172 | 25 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| Cuba | UnPeso | Silver-260,000 | | { Other—Value | 1 | 491 | 743 | 28 |
| Shipped | | | | Cashier's closing silver bullion balance—Ounces | | | | |
| Cuba | UnPeso | Silver-260,000 | | | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931.    2–18793

MINT012096

JA3596

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.　　September 2, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 098 | 37 |
| Coin for recoinage | 6 | 449 | 296 | 32 |
| Paper currency | 1 | 064 | 860 | 00 |
| Unclassified counter cash | | 1 | 592 | 28 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 35 | 086 | 07 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 7 | 375 | 53 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp.Chk.#9994 Pay Roll | | | 286 | 47 |
| TOTAL | 715 | 565 | 068 | 74 |

| PAYMENTS: | $ | | |
|---|---|---|---|
| For bullion purchased— | | | |
| (Advance) | | | |
| Check | 7 | 375 | 53 |
| Gold bars { Cert. | | | |
| Com. | | | |
| Silver bars | | | |
| Cash | | 646 | 19 |
| For mutil. and lt. wt. coin—Cash. | | | |
| For minor metals | | | |
| From appropriation acct.—Check | | 340 | 07 |
| From appropriation acct.—Cash | | 286 | 47 |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | 285 | 47 |
| Postage | | | 46 |
| DEPOSITS IN TREASURY: | | | |
| Revenues and appro. reimb.— | | | |
| | | | |
| | | | |
| ISSUES of gold bars { Cert. | | | |
| for cash received { Com. | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | |
| { Com. | | | |
| ISSUES on Treasurer's direction: | | | |
| Gold coin | | | |
| Silver coin—Dollars | | | |
| H. Dol. | | | |
| Q. Dol. | | | |
| Dimes | | | |
| Nickel coin | | | |
| Bronze coin | | | |
| Paper currency | | | |
| RESERVED for assay—Coin | | | |
| DELIVERED for melting: | | | |
| Gold coin | | | |
| Silver coin | | | |
| Minor coin | | | |
| CLOSING BALANCES: | | | |
| Coin, miscellaneous | 405 | 757 | 098 | 37 |
| Coin for recoinage | 6 | 449 | 296 | 32 |
| Paper currency | 1 | 064 | 060 | 00 |
| Unclassified counter cash | | 1 | 459 | 16 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 34 | 746 | 00 |
| TOTAL | 715 | 565 | 068 | 74 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | $ | | | $ | | |
| | Pittman | | | | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c. | 1 | 189 | 351 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 918 | 899 | 00 | 1-c. | | 851 | 138 | 22 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 103 | 90 | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 596 | 853 | 90 | TOTAL | 2 | 040 | 489 | 47 |
| Rec'n'g | 4 | 384 | 276 | 19 | | 1 | 369 | 980 | 85 | | | 695 | 039 | 28 |

Gold cert. (Spl. Fd.) ........ 843 010 00
Gold cert. (other) .......... 221 050 00
Other paper ................ 
TOTAL ................. $1,064 060 00

Total coin, $ ...... 405,757,098.37
Total Rec'n'g ..... 6,449,296.32

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

Treasurer's gold bullion—Value ......... $330 905 721 28
Treasurer's silver bullion { Std. dollar—Value ..........
{ Other—Value ......... 1 491 866 78
Cashier's closing silver bullion balance—Ounces ..........

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    9-13793

MINT012097

**JA3597**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ | of the United States at Philadelphia, Pa.    September 5, 1933., 19

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 757 | 098 | 37 |
| Coin for recoinage | 6 | 449 | 296 | 32 |
| Paper currency | 1 | 064 | 060 | 00 |
| Unclassified counter cash | | 1 | 459 | 16 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 34 | 746 | 00 |
| **Treasury Advances:** | | | | |
| Bullion fund checking credit | | 6 | 283 | 64 |
| Appropriation checking credit | | | | |
| **Receipts:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale & Exp. Chk. #9995 Pay Roll | | | 345 | 48 |
| Chgs.on Foreign Coinage from Chase Nat'l. Bank, N.Y., Agent for Govt. of Cuba | | 1 | 365 | 00 |
| | | | | |
| **Total** | 715 | 564 | 127 | 67 |

| Payments: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 6 | 283 | 64 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 766 | 78 |
| For mutil. and lt. wt. coin—Cash | | | | 56 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 345 | 48 |
| From appropriation acct.—Cash | | | 345 | 48 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 345 | 48 |
| Postage | | | | 30 |
| **Deposits in Treasury:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | | 1 | 365 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Reserved for assay—Coin | | | | |
| Delivered for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **Closing Balances:** | | | | |
| Coin, miscellaneous | 405 | 757 | 089 | 37 |
| Coin for recoinage | 6 | 449 | 296 | 32 |
| Paper currency | 1 | 063 | 560 | 00 |
| Unclassified counter cash | | | 855 | 04 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 34 | 400 | 52 |
| **Total** | 715 | 564 | 127 | 67 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | |
| | $ | | | | | $147 | 633 | 215 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 918 | 899 | 00 | 5-c | 1 | 189 | 348 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 087 | 50 | 1-c | | 851 | 137 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 098 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 220 | 550 | 00 |
| | | | | | | | | | | | | | | **Total** $1,063 560 00 | | | |
| **Total** | 166 | 119 | 755 | 00 | **Total** | 237 | 596 | 848 | 90 | **Total** | 2,040 | 485 | 47 | | Total coin, $405,757,089.37 | | | |
| Reen'g | 4 | 384 | 276 | 19 | | 1 | 369 | 980 | 85 | | | 695 | 039 | 28 | Total Reen'g | 6,449,296.32 | | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| Cuba | UnPeso | Silver-1 | 20,000 | | |
| Shipped | | | | | |
| Cuba | UnPeso | Silver-1 | 20,000 | | |

Treasurer's gold bullion—Value ........ $330 912 527 84

Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value ........ 1 492 150 81

Cashier's closing silver bullion balance—Ounces ........

_H. N. Powell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1941    2-18763

JA3598

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~xxxxxxxxxxx~~ of the United States at Philadelphia, Pa. ......... September 6, 1933, 19....

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 757 | 089 | 37 |
| Coin for recoinage | 6 | 449 | 296 | 32 |
| Paper currency | 1 | 063 | 560 | 00 |
| Unclassified counter cash | | | 855 | 04 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 34 | 400 | 52 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 4 | 367 | 44 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 10 | 000 | 00 |
| Silver coin for " | | 15 | 070 | 00 |
| Minor coin for " | | | 935 | 00 |
| Unct. S. S. Dollars | | 5 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp. Chk. #9998 | | | | |
| Pay Roll | | | 250 | 47 |
| Value of Silver sold | | | | |
| Cerro de Pasco Copper Corp. N.Y. | | | 2 | 88 |
| Chgs. & Postage on Fine Silver sold | | | 13 | 30 |
| Unexpended Balance Chk. #9996 Sals.Exp. | | 10 | 129 | 60 |
| | | | | |
| **TOTAL.** | 715 | 600 | 443 | 64 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 4 | 367 | 44 |
| Gold bars — Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 111 | 07 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 10 | 423 | 10 |
| From appropriation acct.—Cash | | | 250 | 47 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 250 | 47 |
| Postage | | | | 10 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Unexpended Bal.Sals.& Exp | | 10 | 129 | 60 |
| Chgs.on Fine Silver | | | 13 | 12 |
| **ISSUES of gold bars** — Cert. | | | | |
| for cash received — Com. | | | | |
| **ISSUES of gold bars for cash** — Cert. | | | | |
| deposited in F. Res. Bk. — Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 301 | 32 |
| Paper currency | 1 | 062 | 960 | 00 |
| Unclassified counter cash | | 1 | 096 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 977 | 42 |
| | | | | |
| **TOTAL.** | 715 | 600 | 443 | 64 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 215 | 00 | 5-c | 1 | 189 | 348 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 923 | 899 | 00 | 1-c | | 851 | 137 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 098 | 90 | | | | | | Other paper | | 219 | 950 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | **TOTAL.** | $1,062 | 960 | 00 |
| **TOTAL.** | 166 | 119 | 755 | 00 | **TOTAL.** | 237 | 601 | 848 | 90 | **TOTAL.** | 2,040 | 485 | 47 | | Total coin, $ | 405,762,089.37 | | | |
| Reen'g. | 4 | 394 | 876 | 79 | | 1 | 385 | 050 | 85 | | | 695 | 974 | 28 | | Total Reen'g | 6,475,301.32 | | | |

#### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $330 | 915 597 70 |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other—Value | 1 492 | 173 80 |
| Cashier's closing silver bullion balance—Ounces | | |

H. A. Borell ......., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16793

**JA3599**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                    September 7, 1933, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 301 | 32 |
| Paper currency | 1 | 062 | 960 | 00 |
| Unclassified counter cash | | | 1 | 096 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 977 | 42 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 9 | 143 | 14 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

From Telephone Commissions
from Bell Telephone
Co. of Penna. ........... 2 87

| TOTAL | 715 | 584 | 044 | 20 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 9 | 143 | 14 |
| Gold bars Cert. | | | | |
| Silver bars | | | | |
| Cash | | | 686 | 54 |
| For mutil. and lt. wt. coin—Cash | | | 2 | 23 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 12 | 00 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 61 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars for cash received { Cert. / Com.
ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. / Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency
RESERVED for assay—Coin
DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 301 | 32 |
| Paper currency | 1 | 062 | 360 | 00 |
| Unclassified counter cash | | | 1 | 009 | 87 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 965 | 42 |

| TOTAL | 715 | 584 | 044 | 20 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 633 215 00 | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 5-c. | 1 | 189 | 348 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 087 | 50 | 1-c. | | 851 | 137 | 22 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | | Other paper | 219 | 350 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 098 | 90 | | | | | | $1,062 360 00 | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 601 | 848 | 90 | | 2,040 | 485 | 47 | | Total coin, $405,762,089.37 | | | |
| Rec'n'g | 4 | 394 | 276 | 19 | | 1 | 385 | 050 | 85 | | | 695 | 974 | 28 | | Total Rec'n'g 6,475,301.32 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........... $330 923 515 55
Treasurer's silver bullion { Std. dollar—Value ...........
{ Other—Value ........... 1 492 330 43
Cashier's closing silver bullion balance—Ounces ...........

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15768

JA3600

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~*Assay Office*~~ *of the United States at* Philadelphia, Pa.    September 8, 1933, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 301 | 32 |
| Paper currency | 1 | 062 | 360 | 00 |
| Unclassified counter cash | | | 1 | 009 | 87 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 965 | 42 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit

RECEIPTS:
From coining department—
  Denomination
  Denomination
  Denomination
  Denomination
  Denomination
From M. and R. department—
  Commercial bars, gold
  Certificate bars, gold
From stock—com. bars, silver
From Treasury or Fed. Res. Bks.—
  Gold coin for
  Silver coin for Recoinage ......... 1 20
  Minor coin for

  Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc. ......... 44 30
From Rejected Deposit
No. 2510 (Charges) ......... 1 00

TOTAL ......... 715 574 246 18

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 840 | 79 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 154 | 08 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars for cash received { Cert. / Com.
ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. / Com.
ISSUES on Treasurer's direction:
  Gold coin
  Silver coin—Dollars
    H. Dol.
    Q. Dol.
    Dimes
  Nickel coin
  Bronze coin
  Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
  Gold coin
  Silver coin
  Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 061 | 760 | 00 |
| Unclassified counter cash | | | 814 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

TOTAL ......... 715 574 246 18

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman
----

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 215 | 00 | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 5-c. | 1 | 189 | 348 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 087 | 50 | 1-c. | | 851 | 137 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 098 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 218 | 750 | 00 |
| | | | | | | | | | | | | | | | TOTAL | 1 | 061 | 760 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 601 | 848 | 90 | TOTAL | 2 | 040 | 485 | 47 | Total coin, $ | 405 | 762 | 089 | 37 |
| Rec'n'g | 4 | 394 | 276 | 19 | | 1 | 385 | 052 | 05 | | | 695 | 974 | 28 | Total Rec'n'g | 6 | 475 | 302 | 52 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba | Un Peso | Silver | 280,000 |

Treasurer's gold bullion—Value ......... $330 923 515 55
Treasurer's silver bullion { Std. dollar—Value ......... 
  Other—Value ......... 1 492 330 43
Cashier's closing silver bullion balance—Ounces

H. S. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1131    2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint xxxxxxxxxx *of the United States at* Philadelphia, Pa. ............ September 9,1933 , 19....

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 061 | 760 | 00 |
| Unclassified counter cash | | | 814 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

Treasury Advances:
  Bullion fund checking credit
  Appropriation checking credit
Receipts:
  From coining department—
    Denomination
    Denomination
    Denomination
    Denomination
    Denomination
  From M. and R. department—
    Commercial bars, gold
    Certificate bars, gold
  From stock—com. bars, silver
  From Treasury or Fed. Res. Bks.—
    Gold coin for
    Silver coin for
    Minor coin for

  Paper currency
  From purchasers of gold bars
  From charges on bars sold
  From special assays
  From sale of medals, etc.
  From

| Payments: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | | | |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | | 457 | 73 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

Deposits in Treasury:
  Revenues and appro. reimb.—

Issues of gold bars for cash received — Cert.
Issues of gold bars for cash received — Com.
Issues of gold bars for cash deposited in F. Res. Bk. — Cert.
Issues of gold bars for cash deposited in F. Res. Bk. — Com.
Issues on Treasurer's direction:
  Gold coin
  Silver coin—Dollars
    H. Dol.
    Q. Dol.
    Dimes
  Nickel coin
  Bronze coin
  Paper currency

Reserved for assay—Coin

Delivered for melting:
  Gold coin
  Silver coin
  Minor coin

| Closing Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 061 | 260 | 00 |
| Unclassified counter cash | | | 856 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

| Total | 715 | 573 | 251 | 31 | | Total | 715 | 573 | 251 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 5-c. | 1 | 189 | 348 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 087 | 50 | 1-c. | | 851 | 137 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 098 | 90 | | | | | | Other paper | | 218 | 250 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total | $1,061 | 260 | 00 | |
| Total | 166 | 119 | 755 | 00 | Total | 237 | 601 | 848 | 90 | | 2,040 | 485 | 47 | | Total coin, $405,762,089.37 | | | | |
| Rec'n'g | 4 | 394 | 276 | 19 | | 1 | 385 | 052 | 05 | | | 695 | 974 | 28 | Total Rec'n'g | 6,475,302.52 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Treasurer's gold bullion—Value ............ $330 | 923 | 515 | 55
Treasurer's silver bullion { Std. dollar—Value.
                             { Other—Value ... 1 | 492 | 330 | 43
Cashier's closing silver bullion balance—Ounces

H. R. Powell, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-16793

**JA3602**

TREASURY DEPARTMENT
U.S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                    September 11, 1933, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 061 | 260 | 00 |
| Unclassified counter cash | | | 856 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays ............ 12 00
From sale of medals, etc.
From

| TOTAL | 715 | 572 | 805 | 58 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased—    (Advance) | | | | |
| Gold bars — Check | | | | |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars for cash received — Cert.
ISSUES of gold bars for cash received — Com.
ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert.
ISSUES of gold bars for cash deposited in F. Res. Bk. — Com.

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 061 | 160 | 00 |
| Unclassified counter cash | | | 968 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

| TOTAL | 715 | 572 | 805 | 58 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 215 | 00 | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. 86 | 923 | 899 | 00 | 5-c | 1 | 189 | 348 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 7 | 087 | 50 | 1-c | | 851 | 137 | 22 | | |
| H. E. | | 748 | 375 | 00 | Q. D. 1 | 372 | 548 | 50 | | | | | | | |
| Q. E. | | | | | Dime 1 | 165 | 098 | 90 | | Gold cert. (Spl. Fd.) | | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | | | | | Other paper | 218 | 150 | 00 |
| | | | | | | | | | | TOTAL $1,061 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL 237 | 601 | 848 | 90 | TOTAL 2,040 | 485 | 47 | | Total coin, $405,762,089.37 | | |
| Rec'n'g | 4 | 394 | 276 | 19 | 1 | 385 | 052 | 05 | | 695 | 974 | 28 | Total Rec'n'g 6,475,302.52 | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 923 | 515 | 55 |

| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Other—Value | 1 | 492 | 330 | 43 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier

U. S. GOVERNMENT PRINTING OFFICE: 1079     2-15793

**JA3603**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ *of the United States at* Philadelphia, Pa.     September 12, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 762 | 089 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 061 | 160 | 00 |
| Unclassified counter cash | | | 968 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 4 | 120 | 32 |
| Appropriation checking credit | | | | |

| RECEIPTS: |
|---|
| From coining department— |
| Denomination |
| Denomination |
| Denomination |
| Denomination |
| Denomination |
| From M. and R. department— |
| Commercial bars, gold |
| Certificate bars, gold |
| From stock—com. bars, silver. |
| From Treasury or Fed. Res. Bks.— |
| Gold coin for |
| Silver coin for |
| Minor coin for |
| Paper currency |
| From purchasers of gold bars |
| From charges on bars sold |
| From special assays |
| From sale of medals, etc. |
| From |

From special assays ..... 3 00

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 4 | 120 | 32 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 102 | 05 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

| DEPOSITS IN TREASURY: |
|---|
| Revenues and appro. reimb.— |

| Issues of gold bars for cash received { Cert. |
| Com. |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. |
| Com. |
| Issues on Treasurer's direction: |
| Gold coin |
| Silver coin—Dollars |
| H. Dol. |
| Q. Dol. |
| Dimes |

| Nickel coin | | | | |
|---|---|---|---|---|
| Bronze coin | | | 150 | 00 |
| Paper currency | | | | |

| RESERVED for assay—Coin |
|---|

| DELIVERED for melting: |
| Gold coin |
| Silver coin |
| Minor coin |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 939 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 060 | 660 | 00 |
| Unclassified counter cash | | | 369 | 45 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

| TOTAL | 715 | 576 | 928 | 90 |
|---|---|---|---|---|

| TOTAL | 715 | 576 | 928 | 90 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | $ | | |
| | $ | | | | $147 | 633 | 215 | 00 | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 1c | 1 | 189 | 348 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 087 | 50 | 1c | | 850 | 987 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 548 | 50 | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 098 | 90 | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | Other paper | 217 | 650 | 00 |
| | | | | | | | | | | **TOTAL** | **$1,060** | **660** | **00** |

| TOTAL | 166 | 119 | 755 | 00 | | 237 | 601 | 848 | 90 | TOTAL | 2,040 | 335 | 47 | Total coin, $ | 405,761,939.37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reen'g | 4 | 394 | 276 | 19 | | 1 | 385 | 052 | 05 | | 695 | 974 | 28 | Total Reen'g | 6,475,302.52 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba | Un Peso | Silver | 200,000 |

| | |
|---|---|
| Treasurer's gold bullion—Value | $330 928 961 29 |
| Treasurer's silver bullion { Std. dollar—Value | |
| Other—Value | 1 492 378 81 |
| Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier,

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-10702

MINT012104

**JA3604**

TREASURY DEPARTMENT .
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.    September 13, 1933. 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 939 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 060 | 660 | 00 |
| Unclassified counter cash | | | 369 | 45 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 811 | 34 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 4 | 892 | 12 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold

| From special assays | | | 6 | 00 |
|---|---|---|---|---|

From sale of medals, etc.
From John G. Harlan
for New Coin
Treas. Phone Authority

| 9/13/33 | | | 1 | 00 |
|---|---|---|---|---|

| TOTAL | 715 | 576 | 455 | 50 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 4 | 892 | 12 |
| Gold bars — Cert. | | | | |
| Gold bars — Gold | | | | |
| Silver bars | | | | |
| Cash | | | 449 | 34 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 290 | 98 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 46 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars for cash received — Cert. / Com.
ISSUES of gold bars for cash deposited in F. Res. Bk. — Cert. / Com.

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | 201 | 00 |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 622 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 047 | 860 | 00 |
| Unclassified counter cash | | 12 | 842 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 520 | 36 |

| TOTAL | 715 | 576 | 455 | 50 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 014 | 00 | 5-c. | 1 | 189 | 344 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | | 86 | 923 | 899 | 00 | 1-c. | | 850 | 985 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | H. D. | | | 7 | 037 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Q. D. | 1 | 372 | 498 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 088 | 50 | | | | | Other paper | 204 | 850 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL | 1 | 047 | 850 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 601 | 537 | 90 | TOTAL | 2 | 040 | 329 | 47 | Total coin, | 405 | 761 | 622 | 37 |
| Recn'g | 4 | 394 | 276 | 19 | | 1 | 385 | 052 | 05 | | | 695 | 974 | 28 | Total Recn'g | 6 | 475 | 302 | 52 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 933 | 954 | 48 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 492 | 530 | 96 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1933    2–18792

**JA3605**

TREASURY DEPARTMENT
U.S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.     September 14, 1933, 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 622 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 475 | 302 | 52 | (Advance) | | | | |
| Paper currency | 1 | 047 | 860 | 00 | Check | | 9 | 615 | 21 |
| Unclassified counter cash | | 12 | 842 | 65 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 1 | 130 | 36 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 23 | 520 | 36 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 468 | 83 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 9 | 615 | 21 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 71 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Dies | | | 200 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| For special assays | | | | | Gold coin | | | | |
| From sale of medals, etc.— | | | | | Silver coin | | | | |
| From Charges on Dies | | | | | Minor coin | | | | |
| from Central Mint, | | | | | | | | | |
| Shanghai, China. | | 200 | 00 | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 761 | 597 | 37 |
| | | | | | Coin for recoinage | 6 | 475 | 302 | 52 |
| | | | | | Paper currency | 1 | 042 | 760 | 00 |
| | | | | | Unclassified counter cash | | 16 | 836 | 58 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 23 | 051 | 53 |
| TOTAL | 715 | 580 | 436 | 81 | TOTAL | 715 | 580 | 436 | 81 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | $ | 147 | 633 | 014 | 00 | | | $ | | | | | $ | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 5c | 1 | 189 | 341 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 037 | 50 | 1c | | 850 | 983 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 498 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 068 | 90 | | | | | | Other paper | | 199 | 750 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | $1,042 | 760 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 601 | 517 | 90 | TOTAL | 2 | 040 | 324 | 47 | Total coin, $ | 405,761,597.37 |
| Rec'n'g | 4 | 394 | 276 | 19 | | 1 | 385 | 052 | 05 | | | 695 | 974 | 28 | Total Rec'n'g | 6,475,302.52 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 945 | 967 | 58 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 492 | 734 | 35 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*K. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15792

**JA5606**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~XXXXXXXX~~ of the United States at Philadelphia, Pa.          September 15, 1933.19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 597 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 042 | 760 | 00 |
| Unclassified counter cash | | 16 | 836 | 58 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 23 | 051 | 53 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 2 | 226 | 83 |
| Appropriation checking credit | | 35 | 000 | 00 |

RECEIPTS:
From coining department—
Denomination
...

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 2 | 226 | 83 |
| Gold bars Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 1 | 484 | 25 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 56 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars for cash received
Issues of gold bars for cash deposited in F. Res. Bk.
Issues on Treasurer's direction:
...

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 041 | 060 | 00 |
| Unclassified counter cash | | 17 | 059 | 77 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 58 | 051 | 53 |

| TOTAL | 715 | 606 | 248 | 53 |

| TOTAL | 715 | 606 | 248 | 53 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman — Stone Mt.

| | GOLD COIN | | SILVER COIN | | | MINOR COIN | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|
| D.E. | $143,439,700 00 | Dol. | $147,633,014 00 | | 1c | 1,189,339 25 | | | |
| Eagle | 21,931,680 00 | H.D. | 86,923,899 00 | | 1-5 | 850,982 22 | | | |
| H.E. | 748,375 00 | Q.D. | 7,037 50 | | | | Gold cert. (Spl. Fd.) | | |
| Q.E. | | | 1,372,498 50 | | | | Gold cert. (other) | 843,010 00 | |
| | | Dime | 1,165,063 90 | | | | Other paper | 198,050 00 | |
| | | | 500,000 00 | | | | Total $1,041,060 00 | | |
| TOTAL | 166,119,755 00 | TOTAL | 237,601,512 90 | | TOTAL | 2,040,321 47 | | Total coin, $405,761,589 37 | |
| Recv'g | 4,394,276 19 | | 1,385,052 05 | | | 695,974 28 | | Total Recv'g 6,475,302 52 | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| Cuba | Un Peso | Silver | 220,000 | | |

| Treasurer's gold bullion—Value | $330,948,589 39 |
|---|---|
| Treasurer's silver bullion Std. dollar—Value | |
| Other—Value | 1,492,786 10 |
| Cashier's closing silver bullion balance—Ounces | |

E. A. Powell, Cashier.

V. S. GOVERNMENT PRINTING OFFICE: 1931    2–10793

**JA3607**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    September 16, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 589 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 475 | 302 | 52 | (Advance) | | | | |
| Paper currency | 1 | 041 | 060 | 00 | Check | 1 | 215 | 74 | |
| Unclassified counter cash | | 17 | 059 | 77 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 387 | 08 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 58 | 051 | 53 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 1 | 215 | 74 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 92 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 761 | 589 | 37 |
| | | | | | Coin for recoinage | 6 | 475 | 302 | 52 |
| | | | | | Paper currency | 1 | 040 | 860 | 00 |
| | | | | | Unclassified counter cash | | 16 | 871 | 77 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 58 | 051 | 53 |
| TOTAL | 715 | 603 | 752 | 63 | TOTAL | 715 | 603 | 752 | 63 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | | MINOR COIN | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|
| | $ | Pittman | $ 147 | 633 014 00 | 5-c | 1 189 339 25 | | $ | |
| D. E. | 143 439 700 00 | Dol. | 86 923 899 00 | 1-c | 850 982 22 | | | |
| Eagle | 21 931 680 00 | H. D. | 7 037 50 | | | Gold cert. (Spl. Fd.) | | |
| H. E. | 748 375 00 | Q. D. | 1 372 498 50 | | | Gold cert. (other) | 843 010 00 | |
| Q. E. | | Dime | 1 165 063 90 | | | Other paper | 197 850 00 | |
| | | Stone Mt. | 500 000 00 | | | TOTAL | $ 1 040 860 00 | |
| TOTAL | 166 119 755 00 | TOTAL | 237 601 512 90 | TOTAL | 2 040 321 47 | Total coin | $ 405 761 589 37 | |
| Rec'n'g | 4 394 276 19 | | 1 385 052 05 | | 695 974 28 | Total Rec'u'g | 6 475 302 52 | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $ 330 949 986 62 | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | | 1 492 854 32 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1929    2-15763

**JA3608**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. *September 18, 1933.*, 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 761 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 302 | 52 |
| Paper currency | 1 | 040 | 860 | 00 |
| Unclassified counter cash | | 16 | 871 | 77 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 58 | 051 | 53 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 1 | 574 | 47 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
- Denomination
- Denomination
- Denomination
- Denomination
- Denomination

From M. and R. department—
- Commercial bars, gold
- Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
- Gold coin for

| Silver coin for Recoinage | | | 1 | 10 |
|---|---|---|---|---|
| Minor coin for     " | | | | 07 |

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Proceeds of Sale. & Exp. Chk.#10,026 | | | | |
|---|---|---|---|---|
| Pay Roll | | 15 | 700 | 02 |
| Sale.& Exp. Chk.10025 | | | | |
| Retirement Etc. | | | 650 | 37 |
| Proceeds,Surplus Bullion Recovered from Deposit Operations Deposited in Spec. Deposit Acct. | | | 228 | 66 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 715 | 620 | 303 | 58 |

---

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 345 | 81 |
| Gold bars {Cert. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 16 | 350 | 39 |
| From appropriation acct.—Check | | 15 | 700 | 02 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 15 | 700 | 02 |
| Postage | | | | 30 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Retirement Etc. | | | 650 | 37 |
| Proceeds,Surplus Bullion Recovered from Deposit Operations,Depd.in Spec. Dep.Acct. | | | 228 | 66 |
| Issues of gold bars for cash received {Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. {Cert. / Com. | | | | |

Issues on Treasurer's direction:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 2 | 000 | 00 |
| Paper currency T.F.21-Short | | | | 19 |
| 1 Bronze | | | | 14 |
| Diff.in Value of L.G.Coin | | | 32 | 14 |

RESERVED for assay—Coin

DELIVERED for melting:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 759 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 271 | 36 |
| Paper currency | 1 | 040 | 860 | 00 |
| Unclassified counter cash | | 1 | 171 | 45 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 929 | 80 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 715 | 620 | 303 | 58 |

---

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 014 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 5–c | 1 | 189 | 339 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 037 | 50 | 1–c | | 848 | 982 | 22 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 372 | 498 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 165 | 063 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 197 | 850 | 00 |
| | | | | | | | | | | | | | | TOTAL | $1,040 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 601 | 512 | 90 | TOTAL | 2,038 | 321 | 47 | Total coin | $405,759,589.37 | | |
| Recn'g | 4 | 394 | 244 | 05 | | 1 | 385 | 053 | 15 | | | 695 | 974 | 16 | Total Recn'g | $6,475,271.36 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| Colombia | 5–Centavos | Nickel | 300,000 | Treasurer's gold bullion—Value | $330 | 951 | 555 | 57 |
| | | | | Treasurer's silver bullion { Std. dollar—Value / Other—Value | 1 | 492 | 915 | 39 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1915    2–18793

**JA3609**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                    September 19, 1933, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 759 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 271 | 36 |
| Paper currency | 1 | 040 | 860 | 00 |
| Unclassified counter cash | | | 1 | 171 | 45 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 929 | 80 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 2 | 970 | 86 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 12 | 95 |
| Minor coin for " | | | 2 | 82 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 8 | 00 |
| From sale of medals, etc. | | | 59 | 70 |
| From Proceeds of Sale | | | | |
| & Exp. Chk.#10028 | | | | |
| Pay Roll | | 340 | 90 |

**PAYMENTS:**

| | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 2 | 970 | 86 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 242 | 56 |
| For mutil. and lt. wt. coin—Cash | | | 4 | 47 |
| For minor metals | | | | |
| From appropriation acct.—Check | 1 | 310 | 35 |
| From appropriation acct.—Cash | | 340 | 90 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 340 | 90 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| ISSUES of gold bars for cash received { Cert. | | | | |
|---|---|---|---|---|
| Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 759 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 287 | 13 |
| Paper currency | 1 | 040 | 860 | 00 |
| Unclassified counter cash | | | 651 | 22 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 619 | 45 |

| TOTAL. | 715 | 571 | 690 | 91 |
|---|---|---|---|---|
| TOTAL. | 715 | 571 | 690 | 91 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | 147 | 633 | 014 | 00 | 5c | 1 | 189 | 339 | 25 | | |
| Eagle | 21 | 971 | 680 | 00 | Dol. | 88 | 923 | 899 | 00 | 1c | | 848 | 982 | 22 | | |
| H. E. | | 748 | 375 | 00 | H. D. | | 7 | 037 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | | |
| Q. E. | | | | | Q. D. | 1 | 372 | 498 | 50 | | | | | | Gold cert. (other) | 43 | 010 | 00 |
| | | | | | Dime | 1 | 165 | 063 | 50 | | | | | | Other paper | 197 | 850 | 00 |
| | | | | | Stand. Dt. | | 500 | 000 | 00 | | | | | | TOTAL. | 1 | 040 | 860 | 00 |
| TOTAL. | 165 | 119 | 755 | 00 | TOTAL. | 237 | 601 | 512 | 00 | | 2 | 038 | 321 | 47 | Total coin | 405 | 759 | 589.37 |
| Rec'n'g. | 4 | 394 | 204 | 05 | | 1 | 385 | 066 | 10 | | | 695 | 976 | 98 | Total Rec'n'g. | 6 | 475 | 287.13 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Colombia | 5-Centavos | Nickel | 300,000 |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $330 | 954 | 500 | 21 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 492 | 967 | 29 |
| Cashier's closing silver bullion balance—Ounces | | | | |

K. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–18793

**JA3610**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ | of the United States at Philadelphia, Pa.    September 20, 1933, 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 759 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 287 | 13 |
| Paper currency | 1 | 040 | 860 | 00 |
| Unclassified counter cash | | | 651 | 22 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 619 | 45 |

TREASURY ADVANCES:
| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 6 | 667 | 93 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency

From purchasers of gold bars

| | | | | |
|---|---|---|---|---|
| From charges on bars sold | | | | |
| From special assays | | | 4 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |

| | | 715 | 573 | 152 | 80 |

TOTAL 715 573 152 80

---

PAYMENTS:

For bullion purchased—
(Advance)
| | | | | |
|---|---|---|---|---|
| Check | | 6 | 667 | 93 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | 74 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 27 | 00 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars { Cert.
for cash received { Com.

Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

ISSUES ON Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
| Q. Dol. | | 30 | 000 | 00 |
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

CLOSING BALANCES:
| | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 729 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 287 | 13 |
| Paper currency | 1 | 040 | 760 | 00 |
| Unclassified counter cash | | | 754 | 48 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 592 | 45 |

TOTAL 715 573 152 80

---

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 014 | 00 | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 923 | 899 | 00 | 5-c. | 1 | 189 | 339 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 037 | 50 | 1-c. | | 848 | 982 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 342 | 498 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 063 | 90 | | | | | | Other paper | 197 | 750 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL, $ | 1 | 040 | 760 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 571 | 512 | 90 | TOTAL | 2,038 | 321 | 47 | Total coin, $ | 405 | 729 | 589 | 37 |
| Rec'n'g | 4 | 394 | 244 | 05 | | 1 | 385 | 066 | 10 | | | 695 | 976 | 98 | Total Rec'n'g | 6 | 475 | 287 | 13 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Colombia | 2-Centavos | Nickel | 400,000 |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 961 | 187 | 27 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 493 | 160 | 99 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. H. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3611**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~*Assay Office*~~ | *of the United States at* Philadelphia, Pa.                    September 21, 1933 ~~19~~

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 729 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 287 | 13 |
| Paper currency | 1 | 040 | 760 | 00 |
| Unclassified counter cash | | | 754 | 48 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 592 | 45 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 6 | 766 | 30 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold
From stock—com. bars, silver
From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 724 | 589 | 37 |
| Coin for recoinage | 6 | 475 | 287 | 13 |
| Paper currency | 1 | 040 | 660 | 00 |
| Unclassified counter cash | | | 456 | 94 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 592 | 45 |

| TOTAL | 715 | 543 | 223 | 43 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 6 | 766 | 30 |
| Gold bars Cert. | | | | |
| Silver bars | | | | |
| Cash | | | 396 | 98 |
| For mutil. lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 56 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars for cash received  Cert. / Com.
Issues of gold bars for cash deposited in F. Res. Bk.  Cert. / Com.
Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes

| Nickel coin | | | | |
|---|---|---|---|---|
| Bronze coin | | 5 | 000 | 00 |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| TOTAL | 715 | 543 | 223 | 43 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | | | | | | $ | | |
| | | | | | Dol. | 147 | 633 | 014 | 00 | | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | H. D. | 86 | 923 | 899 | 00 | 5-c | 1 | 189 | 339 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | Q. D. | | 7 | 037 | 50 | 1-c | | 843 | 982 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 342 | 498 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 063 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | | | | |
| | | | | | | | | | | | | | | | TOTAL | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 571 | 512 | 90 | TOTAL | 2,033 | 321 | 47 | | Total coin, $ | 405,724,589.37 | | | |
| Rec'n'g | 4 | 394 | 244 | 05 | | 1 | 385 | 066 | 10 | | | 695 | 976 | 98 | Total Rec'n'g | 6,475,287.13 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Colombia | 5 Centavos | Nickel | 300,000 |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $330 | 968 | 214 | 35 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 493 | 294 | 24 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–10763

**JA3612**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     September, 22, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 724 | 589 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 475 | 287 | 13 | (Advance) | | | | |
| Paper currency | 1 | 040 | 660 | 00 | Check | 2 | 177 | 42 | |
| Unclassified counter cash | | | 456 | 94 | Gold bars — Cert. | | | | |
| Certificate bars | 302 | 156 | 552 | 50 | Com. Consignment | | 127 | 77 | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 215 | 19 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | | |
| Depositary—Regular | | 40 | 592 | 45 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 959 | 79 | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 177 | 42 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | 46 | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | 2 | 843 | 75 | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars — Cert. | | | | |
| From melter & refiner department— | | | | | for cash received — Com. | | | | |
| Commercial bars, gold Consignment | | 127 | 77 | | Issues of gold bars for cash — Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. — Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | 25 | 378 | 10 | | H. Dol. | | | | |
| Silver coin for " | 87 | 000 | 00 | | Q. Dol. | | | | |
| Minor coin for " | 5 | 900 | 00 | | Dimes | | | | |
| Unct. S. S. Dollars | 10, | 000 | 00 | | Nickel coin | | | | |
| | | | | | Bronze coin | | 5 | 000 | 00 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bullion Consignment | | 1 | 28 | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Chgs. on Foreign | | | | | Silver coin | | | | |
| Coinage from Chase | | | | | Minor coin | | | | |
| Natl. Bank, N. Y., Agent | | | | | | | | | |
| for Govt. of Cuba | 2 | 843 | 75 | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 729 | 589 | 37 |
| | | | | | Coin for recoinage | 6 | 593 | 565 | 23 |
| | | | | | Paper currency | 1 | 039 | 860 | 00 |
| | | | | | Unclassified counter cash | | 1 | 042 | 57 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 632 | 66 |
| TOTAL | 715 | 664 | 487 | 91 | TOTAL | 715 | 664 | 487 | 91 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 633 | 014 | 00 | 5-c | 1 | 189 | 339 | 25 | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 933 | 899 | 00 | 1-c | | 838 | 982 | 22 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 7 | 037 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 342 | 498 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 063 | 90 | | | | | | Other paper | 196 | 850 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | $1,039 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 581 | 512 | 90 | TOTAL | 2,028 | 321 | 47 | | Total coin, $ | 405, | 729, | 589.37 |
| Rec'n'g | 4 | 419 | 622 | 15 | | 1 | 472 | 066 | 10 | | | 701 | 876 | 98 | Total Rec'n'g | 6, | 593, | 565.23 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Colombia Shipped | 2 Centavos | Nickel | 400,000 | |
| Cuba | UnPeso | Silver | 250,000 | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 970 | 605 | 46 |
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| Other—Value | 1 | 493 | 324 | 05 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. N. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

JA3613

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.     September 23, 1933; 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 729 | 589 | 37 |
| Coin for recoinage | 6 | 593 | 565 | 23 |
| Paper currency | 1 | 039 | 860 | 00 |
| Unclassified counter cash | | | 1 | 042 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 632 | 66 |

TREASURY ADVANCES:
Bullion fund checking credit ......... 1 365 31
Appropriation checking credit.........

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From ~~Mint~~ Clerk department—
Commercial bars, gold Consignment ... 211 60
Certificate bars, gold .........

From stock—com. bars, silver .........

From Treasury or Fed. Res. Bks.—
Gold coin for .........
Silver coin for .........
Minor coin for .........
Unct. S. S. Dollars ......... 12 00

Paper currency .........
From purchasers of gold bars or on consignment
From charges on bars sold ......... 2 83
From special assays .........
From sale of medals, etc. .........
From .........

| | | TOTAL. | 715 | 654 | 755 | 27 |

---

PAYMENTS:
For bullion purchased—
(Advance)
Check ......... 1 365 31
Gold bars { Cert.
{ Com. Consignment ... 211 60
Silver bars .........
Cash .........
For mutil. unft. wt. coin—Cash ......... 30
For minor metals .........
From appropriation acct.—Check
From appropriation acct.—Cash
From special deposit acct.—Check
Govt. checks cashed

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars { Cert.
for cash received { Com.
Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
Issues on Treasurer's direction:
Gold coin .........
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin .........
Bronze coin .........
Paper currency .........

RESERVED for assay—Coin .........

DELIVERED for melting:
Gold coin .........
Silver coin .........
Minor coin .........

CLOSING BALANCES:
| Coin, miscellaneous | 405 | 729 | 601 | 37 |
| Coin for recoinage | 6 | 593 | 565 | 23 |
| Paper currency | 1 | 039 | 960 | 00 |
| Unclassified counter cash | | | 945 | 10 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 632 | 66 |

| | | TOTAL. | 715 | 654 | 755 | 27 |

---

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $17 | 633 | 014 | 00 | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 933 | 911 | 00 | 5-c | 1 | 189 | 339 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 1 | 037 | 50 | 1-c | | 838 | 982 | 22 | Gold cert. (Spl. Fd.) | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 1 | 342 | 498 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 063 | 90 | | | | | | Other paper | 196 | 950 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL. | $1,039 | 960 | 00 |
| TOTAL. | 166 | 119 | 755 | 00 | TOTAL. | 237 | 581 | 524 | 90 | | 2,028 | 321 | 47 | Total coin s. | 405,729,601.37 |
| Recv'g | 4 | 419 | 622 | 15 | | 1 | 472 | 066 | 10 | | | 701 | 876 | 98 | Total Recv'g | 6,593,565.23 |

FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ......... $330 971 926 74
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ......... 1 493 394 01
Cashier's closing silver bullion balance—Ounces .........

*C. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1074     2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.          September 25, 1933, 19

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 405 | 729 | 601 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 593 | 565 | 23 | (Advance) | | | |
| Paper currency | 1 | 039 | 960 | 00 | Check | | 496 | 86 |
| Unclassified counter cash | | | 945 | 10 | Gold bars { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Gold bars { Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | |
| Depositary—Regular | | 39 | 632 | 66 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 178 | 42 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | | 496 | 86 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | 50 | 000 | 00 |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | 5 | 000 | 00 |
| | | | | | Paper currency— | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | 9 | 00 | **DELIVERED for melting:** | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 405 | 674 | 492 | 37 |
| | | | | | Coin for recoinage | 6 | 593 | 565 | 23 |
| | | | | | Paper currency | 1 | 039 | 860 | 00 |
| | | | | | Unclassified counter cash | | 1 | 163 | 10 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 454 | 24 |
| TOTAL | 715 | 653 | 683 | 92 | TOTAL | 715 | 653 | 683 | 92 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 633 | 014 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 933 | 911 | 00 | 5-c | 1 | 189 | 336 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 987 | 50 | 1-c | | 833 | 981 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 292 | 448 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 058 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 196 | 850 | 00 |
| | | | | | | | | | | | | | | TOTAL | $1,039 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 419 | 90 | | 2,023 | 317 | 47 | Total coin, $ | 405 | 674 | 492 | 37 |
| Recn'e | 4 | 419 | 622 | 15 | | 1 | 472 | 066 | 10 | | | 701 | 876 | 98 | Total Recn's | 6 | 593 | 565 | 23 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Colombia | 50 centavos | Nickel | 300,000 |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | | $330 | 972 | 472 | 29 |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | 1 | 493 | 401 | 85 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

_E. A. Sorell_, Cashier.

**JA3615**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint

of the United States at Philadelphia, Pa. ............... September 26, 1933., 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 674 | 492 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 593 | 565 | 23 | (Advance) | | | |
| Paper currency | 1 | 039 | 860 | 00 | Check | | 868 | 99 |
| Unclassified counter cash | | 1 | 163 | 10 | Gold \| Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Silver bars | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | 182 | 70 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Special deposit | | | | | For minor metals | | | |
| Depositary—Regular | | 39 | 454 | 24 | From appropriation acct.—Check | | | |
| | | | | | From appropriation acct.—Cash | | | |
| TREASURY ADVANCES: | | | | | From special deposit acct.—Check | | | |
| Bullion fund checking credit | | 868 | 99 | | Govt. checks cashed | | | |
| Appropriation checking credit | | | | | Transf'd. from Rev. to | | 66 | 98 |
| RECEIPTS: | | | | | Bullion Cash | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars \| Cert. | | | |
| From M. and R. department— | | | | | for cash received \| Com. | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash \| Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. \| Com. | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | 6 | 00 | | DELIVERED for melting: | | | |
| From sale of medals, etc. | | 71 | 75 | | Gold coin | | | |
| From Chgs. on Rejected | | | | | Silver coin | | | |
| Deposit No. 3001 | | 1 | 00 | | Minor coin | | | |
| Value of Gold in | | | | | | | | |
| Medals Transferred | | | | | CLOSING BALANCES: | | | |
| from Revenue to | | | | | Coin, miscellaneous | 405 | 674 | 492 | 37 |
| Bullion Cash | | 66 | 98 | | Coin for recoinage | 6 | 593 | 565 | 23 |
| | | | | | Paper currency | 1 | 039 | 860 | 00 |
| | | | | | Unclassified counter cash | | 1 | 059 | 15 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 454 | 24 |
| TOTAL | 715 | 599 | 023 | 36 | TOTAL | 715 | 599 | 023 | 36 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| | | $ | | | | | $ | | | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 933 | 911 | 00 | 5-c | 1 | 189 | 336 | 25 | | | | |
| Eagle | 21 | 951 | 680 | 00 | H. D. | | 6 | 987 | 50 | 1-c | | 833 | 981 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 292 | 448 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 058 | 90 | | | | | | Other paper | 196 | 850 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL, $ 1 | 039 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 531 | 419 | 90 | TOTAL | 2,023 | 317 | 47 | | Total coin, $ 405 | 674 | 492 | 37 |
| Rec'n'g | 4 | 419 | 622 | 15 | | 1 | 472 | 066 | 10 | | 701 | 876 | 98 | | Total Rec'n'g | 6 | 593 | 565 | 23 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $ 330 | 973 | 797 | 76 |
| | | | | Treasurer's silver bullion \| Std. dollar—Value | | | | |
| Colombia | 2 Centavos | Nickel—400,000 | | \| Other—Value | 1 | 493 | 442 | 02 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15760

**JA3616**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa.                September 27, 1933 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 674 | 492 | 37 |
| Coin for recoinage | 6 | 593 | 565 | 23 |
| Paper currency | 1 | 039 | 860 | 00 |
| Unclassified counter cash | | 1 | 059 | 15 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 454 | 24 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | 472 | 99 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From ~~stock~~ _Consignment_ department— | | | | |
| ~~Commercial~~ bars, gold | | | 95 | 98 |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchases of gold bars _Consignment_ | | | | |
| From charges on bullion | | | 1 | 26 |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |
| **Total** | 715 | 598 | 477 | 92 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 472 | 99 |
| Gold bars { Cert. | | | | |
| { Com. _Consignment_ | | | 95 | 98 |
| Silver bars | | | | |
| Cash | | 2 | 400 | 62 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 273 | 41 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| _Postage_ | | | | 76 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| _T.o.38 Short in Unct_ | | | | |
| RESERVED for ~~T~~ _Half Dollars_ | | | 3 | 50 |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 674 | 492 | 37 |
| Coin for recoinage | 6 | 593 | 561 | 73 |
| Paper currency | 1 | 035 | 710 | 00 |
| Unclassified counter cash | | 2 | 812 | 03 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 180 | 83 |
| **Total** | 715 | 598 | 477 | 92 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | _Pittman_ | $ | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 014 | 00 | 5-c. | 189 | 336 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 933 | 911 | 00 | 1-c. | | 833 | 981 | 22 | Gold cert. (other) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 292 | 448 | 50 | | | | | Other paper | | 192 | 700 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 058 | 90 | | | | | **Total** | $1,035 | 710 | 00 |
| | | | | | _Stone Mt._ | | 500 | 000 | 00 | | | | | | | | |
| **Total** | 166 | 119 | 755 | 00 | **Total** | 237 | 531 | 419 | 90 | **Total** | 2,023 | 317 | 47 | Total coin, $ | 405 | 674 | 492 | 37 |
| **Recn'g** | 4 | 419 | 622 | 15 | | 1 | 472 | 062 | 60 | | | 701 | 876 | 98 | Total Recn'g | 6,593 | 561 | 73 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Colombia _Shipped_ | 5Centavos | Nickel | 300,000 |
| Cuba | UnPeso | Silver | 250,000 |

| | |
|---|---|
| Treasurer's gold bullion—Value | $330 975 311 98 |
| Treasurer's silver bullion { Std. dollar—Value | |
| { Other—Value | 1 494 026 08 |
| Cashier's closing silver bullion balance—Ounces | |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2-15792

**JA3617**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Treasurer's Office~~ of the United States at Philadelphia, Pa.    September 28, 1933, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 674 | 492 | 37 |
| Coin for recoinage | 6 | 593 | 561 | 73 |
| Paper currency | 1 | 035 | 710 | 00 |
| Unclassified counter cash | | | 8 | 812 | 03 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 180 | 83 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | 3 | 379 | 70 | |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Gain on Mutilated Gold Deposits Deposited in Special Deposit Acct. | | | 2 | 64 |
| Charges on Foreign Coinage from Chase Nat'l. Bank, N.Y., Agent for Government of Cuba | 2 | 843 | 75 |
| TOTAL | 715 | 601 | 456 | 75 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | 3 | 379 | 70 | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 34 | 75 | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | 2 | 843 | 75 |
| Gain on Mutld. G.C. Deps | | | 2 | 64 |
| Rev. Cash & Chgs. on Lindberg Medals | | 171 | 01 |
| for cash received { Coin. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 25 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 649 | 481 | 37 |
| Coin for recoinage | 6 | 593 | 561 | 73 |
| Paper currency | 1 | 025 | 560 | 00 |
| Unclassified counter cash | | 12 | 799 | 23 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 148 | 72 |
| TOTAL | 715 | 601 | 456 | 75 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman / Stone Mt.

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 633 | 014 | 00 | 5-c | 1 | 189 | 332 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 933 | 911 | 00 | 1-c | | 833 | 979 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 267 | 448 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 053 | 90 | | | | | | Other paper | 182 | 550 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 1 | 025 | 560 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 506 | 414 | 00 | TOTAL | 2 | 023 | 311 | 47 | Total coin, $ | 405 | 649 | 481 | 37 |
| Recv'g | 4 | 419 | 682 | 15 | | 1 | 472 | 062 | 60 | | | 701 | 876 | 98 | Total Recv'g | 6 | 593 | 561 | 73 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 978 | 690 | 44 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 494 | 049 | 66 |
| Cashier's closing silver bullion balance—Ounces | | | | |

Geo. N. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—18793

**JA3618**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. ............ September 29, 1933., 19.....

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 649 | 481 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 6 | 593 | 561 | 73 | (Advance) | | | |
| Paper currency | 1 | 025 | 560 | 00 | Check | | 518 | 90 |
| Unclassified counter cash | | 12 | 799 | 23 | Gold  Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars  Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | 107 | 87 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 39 | 148 | 72 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 80 | 50 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 2 | 206 | 77 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| RECEIPTS: | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Telephone Commissions | | 2 | 87 |
| Denomination | | | | | Chgs.on Bullion Deposits | 1 | 687 | 87 |
| Denomination | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars  Cert. | | | |
| From Mint Clerk department— | | | | | for cash received  Com. | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash  Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk.  Com. | | | |
| Silver Bars | | 107 | 87 | | ISSUES on Treasurer's direction: | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | |
| Gold coin for | | | | | Q. Dol. | | | |
| Silver coin for | | | | | Dimes | | | |
| Minor coin for | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | 5 | 000 | 00 |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From Telephone Commis- | | | | | Silver coin | | | |
| -sions from Bell | | | | | Minor coin | | | |
| Telephone Co.of Penna. | | 2 | 87 | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 405 | 644 | 464 | 37 |
| | | | | | Coin for recoinage | 6 | 593 | 561 | 73 |
| | | | | | Paper currency | 1 | 023 | 460 | 00 |
| | | | | | Unclassified counter cash | | 14 | 916 | 23 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 068 | 22 |
| TOTAL | 715 | 572 | 342 | 26 | TOTAL | 715 | 572 | 342 | 26 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 633 | 014 | 00 | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 932 | 911 | 00 | 1-c | 1 | 189 | 331 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 987 | 50 | 5-c | | 828 | 978 | 22 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 267 | 448 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 038 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 180 | 450 | 00 |
| | | | | | | | | | | | | | | | | 1 | 023 | 460 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 506 | 399 | 90 | TOTAL | 2,018 | 309 | 47 | | Total coin, $ | 405 | 644 | 464 | 37 |
| Recn'g | 4 | 419 | 622 | 15 | | 1 | 472 | 052 | 60 | | | 701 | 876 | 98 | | Total Recn'g | 6 | 593 | 561 | 73 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $330 | 979 | 209 | 74 |
| Shipped | | | | Treasurer's silver bullion  Std. dollar—Value | | | | |
| Cuba | Un Pesos | Silver-200,000 | | Other—Value | 1 | 494 | 064 | 81 |
| Colombia | 2 Centavos | Nickel-400,000 | -Recd.from Coiner  not shipped | | | | |
| " | 5 Centavos | Nickel-300,000 | -Recd. " | Cashier's closing silver bullion balance—Ounces | | | | |
| | | | | ~~E. H. Still~~, Cashier |

U. S. GOVERNMENT PRINTING OFFICE: 1933    2-12762

JA3619

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    September 30, 1933, 19......

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 644 | 464 | 37 |
| Coin for recoinage | 6 | 593 | 561 | 73 |
| Paper currency | 1 | 023 | 460 | 00 |
| Unclassified counter cash | | 14 | 916 | 23 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 068 | 22 |

Treasury Advances:
Bullion fund checking credit
Appropriation checking credit

| Receipts: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Charges on Foreign Coinage from Chase Nat'l Bank, N.Y., Agent for Government of Cuba | | 2 | 275 | 00 |

| Payments: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| Deposits in Treasury: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Reserved for assay—Coin | | | | |
| Delivered for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| Closing Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 644 | 355 | 37 |
| Coin for recoinage | 6 | 593 | 561 | 73 |
| Paper currency | 1 | 021 | 810 | 00 |
| Unclassified counter cash | | 16 | 675 | 23 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 068 | 22 |

| Total | 715 | 567 | 219 | 25 |
|---|---|---|---|---|

| Total | 715 | 567 | 219 | 25 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN Pittman | | MINOR COIN | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|
| | $ | | $147 | 633 014 00 | | $ | | $ |
| D. E. | 143 439 700 00 | Dol. | 86 933 911 00 | 5c | 1 189 329 25 | | | |
| Eagle | 21 931 680 00 | H. D. | 8 937 50 | 1c | 828 976 22 | | | |
| H. E. | 748 375 00 | Q. D. | 1 267 398 50 | | | Gold cert. (Spl. Pd.) | | |
| Q. E. | | Dime | 1 165 033 90 | | | Gold cert. (other) | 843 010 00 |
| | | Stone Mt. | 500 000 00 | | | Other paper | 178 800 00 |
| | | | | | | Total | $1,021 810 00 |
| Total | 166 119 755 00 | Total | 237 506 294 90 | Total | 2,018 305 47 | Total coin, $ | 405,644,355.37 | |
| Rec'n'g | 4 419 622 15 | Rec'n'g | 1 472 062 60 | Rec'n'g | 701 876 98 | Total Rec'n's | 6,593,561.73 | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | |
| Colombia | 5 Centavos | Nickel | 200,000 | Treasurer's gold bullion—Value | $330 979 209 74 | | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 494 064 81 | | |
| | | | | Cashier's closing silver bullion—Ounces | | | |

H. A. Powell, Cashier.

2-15793

**JA3620**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Subtreasury~~ of the United States at Philadelphia, Pa.    October 2, 1933, 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 644 | 355 | 37 |
| Coin for recoinage | 6 | 593 | 561 | 73 |
| Paper currency | 1 | 021 | 810 | 00 |
| Unclassified counter cash | | 16 | 675 | 23 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 068 | 22 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 1 | 607 | 55 |
| Appropriation checking credit | | | 11 | 80 |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. | | | | |
| & Exp. Chk. No. 10061 | | 15 | 349 | 65 |
| Pay Roll | | | | |
| Sals. & Exp. Chk. #10050 | | | | |
| Retirement Etc. | | | 650 | 51 |
| | | | | |
| TOTAL | 715 | 582 | 563 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 607 | 55 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 16 | 080 | 66 |
| From appropriation acct.—Cash | | 15 | 349 | 65 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 15 | 349 | 65 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Retirement Etc. | | | 650 | 51 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 5 | 000 | 00 |
| Paper currency | | | | |
| T. F. #37 Short in | | | | |
| Quarter Dollars | | | | 75 |
| RESERVED FOR CASH CR. B. | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 639 | 347 | 37 |
| Coin for recoinage | 6 | 593 | 560 | 98 |
| Paper currency | 1 | 022 | 310 | 00 |
| Unclassified counter cash | | | 833 | 58 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund. | | 72 | 685 | 52 |
| Depositary—Special deposit. | | | | |
| Depositary—Regular | | 22 | 999 | 36 |
| TOTAL | 715 | 582 | 563 | 76 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 014 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 933 | 911 | 00 | 5-c. | 1 189 | 327 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1-c. | 823 | 975 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 267 | 398 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 028 | 90 | | | | | Other paper | 179 | 300 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Total | $1,022 | 310 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 506 | 289 | 90 | TOTAL | 2,013 | 302 | 47 | Total coin, $405,639,347.37 | | | |
| Rec'g | 4 | 419 | 622 | 15 | | 1 | 472 | 061 | 85 | | | 701 | 876 | 98 | Total Rec'g | 6,593,560.98 | | |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 980 | 830 | 84 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 494 | 073 | 73 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE, ETC.   2–13732

MINT012121

**JA3621**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa.     October 3, 1933., 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 639 | 347 | 37 |
| Coin for recoinage | 6 | 593 | 560 | 98 |
| Paper currency | 1 | 022 | 310 | 00 |
| Unclassified counter cash | | | 833 | 58 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 999 | 36 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 933 | 82 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 51 | 10 |
| From Proceeds of Sale | | | | |
| & Exp. Chk. #10062 | | | | |
| Pay Roll | | | 110 | 26 |
| Refund of Overpayment | | | | |
| Voucher No. 415 | | | 1 | 75 |
| **TOTAL** | 715 | 529 | 621 | 92 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 933 | 82 |
| Gold bars {Cert. | | | | |
| Gold bars {Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | 3 | 32 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 122 | 06 |
| From appropriation acct.—Cash | | | 110 | 26 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 110 | 26 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Overpayment | | | 1 | 75 |
| Proceeds of Medals Sold | | | 9 | 00 |
| Issues of gold bars {Cert. | | | | |
| for cash received {Com. | | | | |
| Issues of gold bars for cash {Cert. | | | | |
| deposited in F. Res. Bk. {Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED FOR ASSAY—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 639 | 346 | 37 |
| Coin for recoinage | 6 | 593 | 560 | 98 |
| Paper currency | 1 | 021 | 710 | 00 |
| Unclassified counter cash | | 1 | 363 | 10 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund. | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 877 | 30 |
| **TOTAL** | 715 | 529 | 621 | 92 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $147 633 014 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 00 | Dol. | 86 933 | 911 00 | 5-c | 1 189 326 25 | | | | |
| Eagle | 21 | 931 | 680 00 | H. D. | | 6 937 50 | 1-c | 823 975 22 | | | | |
| H. E. | | 748 | 375 00 | Q. D. | 1 267 | 398 50 | | | Gold cert. (Spl. Pd.) | | | |
| Q. E. | | | | Dime | 1 165 | 028 90 | | | Gold cert. (other) | 843 | 010 00 |
| | | | | Stone Mt. | 500 | 000 00 | | | Other paper | 178 | 700 00 |
| | | | | | | | | | **TOTAL** | $1,021 | 710 00 |
| **TOTAL** | 166 | 119 | 755 00 | **TOTAL** | 237 506 | 289 90 | **TOTAL** | 2,013 301 47 | Total coin, $ | 405 639 346 37 | |
| Recv'g | 4 | 419 | 622 15 | | 1 472 061 85 | | | 701 876 98 | Total Recv'g | 6,593,560 98 | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Colombia | 2-Centavos | Nickel | 400,000 | |

Treasurer's gold bullion—Value ............ $330 981 731 31
Treasurer's silver bullion { Std. dollar—Value ............
{ Other—Value ............ 1 494 119 90
Cashier's closing silver bullion balance—Ounces ............

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931.   2-15793

JA3622

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Treasury Office~~ } *of the United States at* Philadelphia, Pa.    ~~Sun~~ Oct. 4, 1933 ., *19*

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 639 | 346 | 37 |
| Coin for recoinage | 6 | 593 | 560 | 98 |
| Paper currency | 1 | 021 | 710 | 00 |
| Unclassified counter cash | | 1 | 363 | 10 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 877 | 30 |

TREASURY ADVANCES:

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 1 | 350 | 95 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold

| From special assays | | | 3 | 00 |
|---|---|---|---|---|

From sale of medals, etc.
From Value of Fine
Silver in U.S.Marine

| Corps T.S.M.G.Bars | | | 22 | 07 |
|---|---|---|---|---|

| TOTAL | 715 | 529 | 707 | 47 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 350 | 95 |
| Gold / Cert. | | | | |
| bars \ Com. | | | | |
| Silver bars | | | | |
| Cash | | | 204 | 56 |
| For mutil. and lt. wt. coin—Cash | | | 3 | 91 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 22 | 07 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 22 | 07 |
| Postage | | | 1 | 12 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars / Cert.
for cash received \ Com.
Issues of gold bars for cash / Cert.
deposited in F. Res. Bk. \ Com.
Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 639 | 346 | 37 |
| Coin for recoinage | 6 | 593 | 560 | 98 |
| Paper currency | 1 | 022 | 110 | 00 |
| Unclassified counter cash | | | 756 | 51 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 855 | 23 |

| TOTAL | 715 | 529 | 707 | 47 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | ----- $147 | 633 | 014 | 00 | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 953 | 911 | 00 | 5—c | 1 189 | 326 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1—c | 823 | 975 | 22 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 267 | 398 | 50 | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 028 | 90 | Gold cert. (Spl. Fd.) | | | |
| | | | | Stone Mt. | | 500 | 000 | 00 | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | | | | | Other paper | 179 | 100 | 00 |
| | | | | | | | | | | TOTAL | 1 022 | 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 506 | 289 | 90 | | 2 013 | 301 | 47 | Total coin, $ | 405,639,346.37 |
| Rec'n'g | 4 | 419 | 622 | 15 | | 1 | 472 | 061 | 85 | | 701 | 876 | 98 | Total Rec'vd | 6,593,560.98 |

#### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $330 983 303 | 61 |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other—Value | 1 494 110 | 55 |
| Cashier's closing silver bullion balance—Ounces | | |

*K. A. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15763

**JA3623**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~xAssqyxOffixx~~ *of the United States at* Philadelphia, Pa.    October 5, 1933 ., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 639 | 346 | 37 |
| Coin for recoinage | 6 | 593 | 560 | 98 |
| Paper currency | 1 | 022 | 110 | 00 |
| Unclassified counter cash | | | 756 | 51 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 855 | 23 |

TREASURY ADVANCES:

| Bullion fund checking credit | 1 | 110 | 98 |
|---|---|---|---|
| Appropriation checking credit | | | |

RECEIPTS:

| From coining department: | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From ~~stock~~ department: | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Silver Bars | | | 471 | 96 |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | | |
| From Charges on Foreign Coinage from Chase National Bank,Agent for Government of Cuba | 1 | 137 | 50 |

| TOTAL | 715 | 530 | 829 | 23 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 1 | 110 | 98 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | 74 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 134 | 97 |
| From appropriation account—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:

| Revenues and appro. reimb.— | | | | |
|---|---|---|---|---|
| Chgs. on Foreign Coinage | | 1 | 137 | 50 |

| Issues of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |

ISSUES on Treasurer's direction:

| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 30 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 1 | 000 | 00 |
| Paper currency | | | | |
| T.F.#12 Diff.in Value of old gold in | | | 110 | 80 |
| RESERVED for assay—Coin | | | | |

DELIVERED for melting:

| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin | | | | |
| Minor coin | | | | |

CLOSING BALANCES:

| Coin, miscellaneous | 405 | 608 | 340 | 37 |
|---|---|---|---|---|
| Coin for recoinage | 6 | 593 | 450 | 18 |
| Paper currency | 1 | 022 | 110 | 00 |
| Unclassified counter cash | | | 767 | 77 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 720 | 26 |
| Silver Bars | | | 471 | 96 |

| TOTAL | 715 | 530 | 829 | 23 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 633 | 014 | 00 | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 933 | 511 | 00 | 5-c | 1 | 189 | 325 | 25 | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1-c | | 822 | 975 | 22 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 237 | 398 | 50 | | | | | | Other paper | 179 | 100 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 023 | 50 | | | | | | TOTAL | $1,022 | 110 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 476 | 284 | 00 | TOTAL | 2,012 | 300 | 47 | Total coin | 405 | 608 | 340 | 37 |
| Reen'g | 4 | 419 | 511 | 35 | | 1 | 472 | 061 | 85 | | | 701 | 876 | 98 | Total Reen'g | 6,593 | 450 | 18 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 984 | 386 | 00 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 494 | 222 | 06 |
| Cashier's closing silver bullion balance—Ounces | | | | |

E. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3624**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.     October 6, 1933. , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 608 | 340 | 37 |
| Coin for recoinage | 6 | 593 | 450 | 18 |
| Paper currency | 1 | 022 | 110 | 00 |
| Unclassified counter cash | | | 767 | 77 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 720 | 26 |
| Silver Bars | | | 471 | 96 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | 438 | 86 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 6 | 528 | 08 |
| Silver coin for " | | 91 | 500 | 00 |
| Minor coin for " | | 2 | 950 | 30 |
| Unct.S.S.Dollars | | 2 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 7 | 00 |
| From sale of medals, etc. | | | | |
| From Chgs.on Silver | | | | |
| Bars from Navy Dept. | | | | |
| U.S.Marine Corps, | | | | |
| Washington,D.C. | | | 270 | 00 |
| S.R.Earl for New Coin | | | | |
| Treas.Telephone | | | | |
| Authority 10/6/33 | | | 50 | 00 |
| TOTAL | 715 | 601 | 078 | 48 |

| PAYMENTS: | $ | | |
|---|---|---|---|
| For bullion purchased— | | | |
| (Advance) | | | |
| Check | | 438 | 86 |
| Gold bars — Cert. | | | |
| Gold bars — Com. | | | |
| Silver bars | | | |
| Cash | | 206 | 23 |
| For mutil. and lt. wt. coin—Cash | | | |
| For minor metals | | | |
| From appropriation acct.—Check | | 337 | 20 |
| From appropriation acct.—Cash | | | |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | | |
| DEPOSITS IN TREASURY: | | | |
| Revenues and appro. reimb.— | | | |
| Chgs.on Silver Bars | | 270 | 00 |
| ISSUES of gold bars — Cert. | | | |
| for cash received — Com. | | | |
| ISSUES of gold bars for cash — Cert. | | | |
| deposited in F. Res. Bk. — Com. | | | |
| ISSUES on Treasurer's direction: | | | |
| Gold coin | | | |
| Silver coin—Dollars | | 50 | 00 |
| H. Dol. | | | |
| Q. Dol. | | | |
| Dimes | | | |
| Nickel coin | | | |
| Bronze coin | | | |
| Paper currency | | | |
| RESERVED for assay—Coin | | | |
| DELIVERED for melting: | | | |
| Gold coin | | | |
| Silver coin | | | |
| Minor coin | | | |
| CLOSING BALANCES: | | | |
| Coin, miscellaneous | 405 610 | 290 | 37 |
| Coin for recoinage | 6 694 | 428 | 56 |
| Paper currency | 1 022 | 010 | 00 |
| Unclassified counter cash | | 718 | 54 |
| Certificate bars—gold | 302 156 | 552 | 50 |
| Commercial bars—gold | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 72 | 685 | 52 |
| Depositary—Special deposit | | | |
| Depositary—Regular | 22 | 383 | 06 |
| Silver Bars | | 471 | 96 |
| TOTAL | 715 601 | 078 | 48 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman $147 632 964 00 | | | $ | | | $ | | |
| D. E. | 143 439 | 700 | 00 | Dol. 86 935 911 00 | | | 5-c 1 189 325 25 | | | | | |
| Eagle | 21 931 | 680 | 00 | H. D. 6 937 50 | | | 1-c 822 975 22 | | | | | |
| H. E. | 748 | 375 | 00 | Q. D. 1 237 398 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | Dime 1 165 023 90 | | | | | | Gold cert. (other) 843 010 00 | | |
| | | | | Stone Mt. 500 000 00 | | | | | | Other paper 179 000 00 | | |
| | | | | | | | | | | TOTAL 1 022 010 00 | | |
| TOTAL | 166 119 | 755 | 00 | TOTAL 237 478 234 00 | | | TOTAL 2 012 300 47 | | | Total coin 405,610,290.37 | | |
| Rec'n'g | 4 426 | 039 | 43 | 1 563 561 85 | | | 704 827 28 | | | Total Rec'n'g 6,694,428.56 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Cuba | UnPeso | Silver-100,000 | |
| Colombia | 2 Centavos | Nickel-400,000 | |
| Shipped | | | |
| Cuba | UnPesos | Silver-100,000 | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $330 985 | 031 03 |
| Treasurer's silver bullion — Std. dollar—Value | | |
| — Other—Value | 1 494 | 715 72 |
| Cashier's closing silver bullion balance—Ounces | | |

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16788

MINT012125

JA3625

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ of the United States at Philadelphia, Pa.          October 7, 1933., 19....

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 610 | 290 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 694 | 428 | 56 | (Advance) | | | | |
| Paper currency | 1 | 022 | 010 | 00 | Check | | | 878 | 10 |
| Unclassified counter cash | | | 718 | 54 | Gold ⎰ Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars ⎱ Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | 471 | 96 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 22 | 383 | 06 | For minor metals | | | | |
| Silver Bars | | | 471 | 96 | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 878 | 10 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars ⎰ Cert. | | | | |
| Commercial bars, gold | | | | | for cash received ⎱ Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash ⎰ Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. ⎱ Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| Paper currency | | | | | Bronze coin | | 5 | 000 | 00 |
| From purchasers of gold bars | | | | | Paper currency | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 6 | 00 | RESERVED for assay—Coin | | | | |
| From sale of medals, etc. | | | | | | | | | |
| From | | | | | DELIVERED for melting: | | | | |
| | | | | | Gold coin | | | | |
| | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 605 | 290 | 37 |
| | | | | | Coin for recoinage | 6 | 694 | 428 | 56 |
| | | | | | Paper currency | 1 | 022 | 010 | 00 |
| | | | | | Unclassified counter cash | | | 724 | 39 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 22 | 383 | 06 |
| TOTAL | 715 | 600 | 660 | 29 | TOTAL | 715 | 600 | 660 | 29 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| | | | | | | | $147 | 632 | 964 | 00 | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 935 | 911 | 00 | 5-c | 1 | 189 | 325 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1-c | | 817 | 975 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 237 | 398 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 023 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | | 179 | 000 | 00 |
| | | | | | | | | | | | | | | | TOTAL | $1 | 022 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 478 | 234 | 90 | TOTAL | 2,007 | 300 | 47 | | Total coin, $ | 405 | 605 | 290 | 37 |
| Rec'n'g | 4 | 426 | 039 | 43 | | 1 | 563 | 561 | 85 | | 704 | 827 | 28 | | Total Rec'n'g | 6 | 694 | 428 | 56 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $330 | 985 | 924 | 99 |
| Treasurer's silver bullion ⎰ Std. dollar—Value | | | | |
| ⎱ Other—Value | 1 | 494 | 517 | 35 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-15793

**JA3626**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~ASSAY OFFICE~~ *of the United States at* Philadelphia, Pa.    October 9, 1933., 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 605 | 290 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 694 | 428 | 55 | (Advance) | | | | |
| Paper currency | 1 | 022 | 010 | 00 | Check | | 5 | 148 | 75 |
| Unclassified counter cash | | | 724 | 39 | Gold \| Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | 119 | 16 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | | 06 |
| Depositary—Regular | | 22 | 383 | 06 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 5 | 148 | 75 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 46 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Redeemed Money Orders | | | 1 | 30 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 6 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Unclaimed Money | | | | | Silver coin | | | | |
| Orders redeemed | | | 1 | 30 | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 605 | 290 | 37 |
| | | | | | Coin for recoinage | 6 | 694 | 428 | 56 |
| | | | | | Paper currency | 1 | 022 | 010 | 00 |
| | | | | | Unclassified counter cash | | | 610 | 71 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 22 | 383 | 06 |
| TOTAL | 715 | 599 | 466 | 13 | TOTAL | 715 | 599 | 466 | 13 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| | | | | | | $147 | 632 | 964 | 00 | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 935 | 911 | 00 | 5-c | 1 | 189 | 325 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1-c | | 817 | 975 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 237 | 398 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 023 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Other paper | 179 | 000 | 00 |
| | | | | | | | | | | | | | | | Total | $1,022 | 010 | 00 |
| TOTAL | 165 | 119 | 755 | 00 | TOTAL | 237 | 478 | 234 | 90 | TOTAL | 2,007 | 300 | 47 | | Total coin, $ | 405,605,290. | 37 | |
| Recn'g | 4 | 426 | 039 | 43 | | 1 | 563 | 561 | 85 | | | 704 | 827 | 28 | | Total Recn'g | 6,694,428. | 56 | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 991 | 199 | 15 |
| | | | | Treasurer's silver bullion \{ Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 494 | 527 | 64 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

C. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15703

MINT012127

JA3627

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.     October 10, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 605 | 290 | 37 |
| Coin for recoinage | 6 | 694 | 428 | 56 |
| Paper currency | 1 | 022 | 010 | 00 |
| Unclassified counter cash | | | 610 | 71 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 383 | 06 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | 1 | 037 | 82 | |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination

From M. & R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

| From Treasury or Fed. Res. Bks.— | | | | |
|---|---|---|---|---|
| Gold coin for Recoinage | | 38 | 857 | 54 |
| Silver coin for " | | 47 | 002 | 40 |
| Minor coin for " | | 6 | 409 | 97 |
| Uncl. S.S. Dollars | | 7 | 550 | 00 |

Paper currency
From purchasers of gold bars
From charges on bars sold.

| From special assays | | | 6 | 00 |
|---|---|---|---|---|
| From sale of medals, etc. | | | 39 | 95 |
| From Charges on Foreign Coinage from Chase National Bank, N.Y. Agent for Government of Cuba | | 2 | 275 | 00 |

| TOTAL | 715 | 697 | 375 | 08 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | 1 | 037 | 82 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |

ISSUES on Treasurer's direction:
Gold coin:
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 612 | 840 | 37 |
| Coin for recoinage | 6 | 786 | 698 | 47 |
| Paper currency | 1 | 021 | 410 | 00 |
| Unclassified counter cash | | 1 | 256 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 383 | 06 |

| TOTAL | 715 | 697 | 375 | 08 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 964 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 943 | 451 | 00 | 5-c. | 1 | 189 | 325 | 25 | | |
| Eagle. | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1-c. | | 817 | 975 | 22 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 237 | 398 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 165 | 023 | 00 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 178 | 400 | 00 |
| | | | | | | | | | | | | | | TOTAL. | 1 | 021 | 410 | 00 |
| TOTAL. | 166 | 119 | 755 | 00 | TOTAL. | 237 | 485 | 784 | 00 | TOTAL | 2 | 007 | 300 | 47 | Total coin. | 405 | 612 | 840 | 37 |
| Rec'n'g | 4 | 464 | 896 | 97 | | 1 | 610 | 564 | 25 | | | 711 | 237 | 25 | Total Rec'n'g | 6 | 786 | 698 | 47 |

| FOREIGN COINAGE EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped | Un Pesos | Silver | 200,000 | |
| Cuba | Un Pesos | Silver | 200,000 | |

| Treasurer's gold bullion—Value | $330 | 992 | 230 | 87 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 494 | 565 | 25 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. N. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933

MINT012128

JA3628

U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office | of the United States at Philadelphia, Pa.    October 11, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 612 | 840 | 37 |
| Coin for recoinage | 6 | 786 | 698 | 47 |
| Paper currency | 1 | 021 | 410 | 00 |
| Unclassified counter cash | | 1 | 256 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 383 | 06 |

TREASURY ADVANCES:
| Bullion fund checking credit | | 1 | 075 | 08 |
|---|---|---|---|---|
| Appropriation checking credit | | 35 | 000 | 00 |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. & R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

| From Treasury or Fed. Res. Bks.— | | | | |
|---|---|---|---|---|
| Gold coin for Recoinage | | 33 | 238 | 02 |
| Silver coin for " | | 133 | 000 | 00 |
| Minor coin for " | | 6 | 290 | 00 |
| Unct. S.S. Dollars | | 10 | 000 | 00 |

Paper currency
From purchasers of gold bars
From charges on bars sold
| From special assays | | | 3 | 00 |
From sale of medals, etc.
From

| TOTAL | 715 | 912 | 668 | 36 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 075 | 08 |
| Gold bars {Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 103 | 81 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars {Cert.
for cash received {Com.
Issues of gold bars for cash {Cert.
deposited in F. Res. Bk. {Com.

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 25 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 3 | 000 | 00 |
| Paper currency | | | | |
| T. Q. #61 Unct. S. Dollars Short | | | 9 | 00 |
| RESERVED for assay—Coin | | | | |

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 594 | 831 | 37 |
| Coin for recoinage | 6 | 959 | 226 | 49 |
| Paper currency | 1 | 021 | 410 | 00 |
| Unclassified counter cash | | 1 | 259 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 279 | 25 |

| TOTAL | 715 | 912 | 668 | 36 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 951 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 953 | 452 | 00 | 5-c. | 1 189 | 325 | 25 | Gold cert.(Spl.Fd) | | | |
| Eagle. | 21 | 931 | 680 | 00 | H. D. | | 6 | 937 | 50 | 1-c. | 814 | 975 | 22 | Gold cert.(other) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 212 | 398 | 50 | | | | | Other paper | | 178 | 400 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 023 | 90 | | | | | TOTAL. | 1 | 021 | 410 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL. | 237 | 470 | 775 | 90 | TOTAL | 2,004 | 300 | 47 | Total coin.. | 405,594,831.37 |
| Reco'g | 4 | 498 | 134 | 99 | | 1 | 743 | 564 | 25 | | | 717 | 527 | 25 | Total Reco'n | 6,959,226.49 |

| FOREIGN COINAGE EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Treasurer's gold bullion—Value | $330 993 095 39 |
| Treasurer's silver bullion {Std. dollar—Value | |
| {Other—Value | 1 494 646 32 |
| Cashier's closing silver bullion balance—Ounces | |

H. A. Ford , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931

MINT012129

**JA3629**

TREASURY DEPARTMENT •
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ·    October 12, 1933. , 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 594 | 831 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 6 | 959 | 226 | 49 | (Advance) | | | | |
| Paper currency | 1 | 021 | 410 | 00 | Check | | | 821 | 81 |
| Unclassified counter cash | | 1 | 259 | 66 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | | |
| Depositary—Regular | | 56 | 279 | 25 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 81 | 19 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 821 | 81 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction— | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for Recoinage | | 70 | 000 | 00 | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 5 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T.C.#3 Mutil.Dimes in Unc | | | 64 | 40 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 3 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 589 | 824 | 37 |
| | | | | | Coin for recoinage | 7 | 029 | 162 | 09 |
| | | | | | Paper currency | 1 | 014 | 710 | 00 |
| | | | | | Unclassified counter cash | | 7 | 969 | 66 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 56 | 198 | 06 |
| TOTAL | 715 | 953 | 305 | 28 | TOTAL | 715 | 953 | 305 | 28 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | $147 | 632 | 964 | 00 | | $ | | | | $ | |
| | | $ | | Dol. | 86 | 953 | 452 | 00 | 5-c | 1 | 189 | 324 | 25 | | | |
| D. E. | 143 | 439 | 700 | 00 | H. D. | | 6 | 937 | 50 | 1-c | 809 | 974 | 22 | | | |
| Eagle | 21 | 931 | 680 | 00 | Q. D. | 1 | 212 | 398 | 50 | | | | | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Dime | 1 | 165 | 018 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 171 | 700 | 00 |
| | | | | | | | | | | | | | TOTAL | $1,014 | 710 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 470 | 770 | 90 | TOTAL | 1 | 999 | 298 | 47 | Total coin, $ | 405 | 589 | 824 | 37 |
| Rec'n g | 4 | 498 | 134 | 99 | | 1 | 813 | 499 | 85 | | | 717 | 527 | 25 | Total Rec'n g | 7,029 | 162 | 09 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $330 | 992 | 881 | 59 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 494 | 656 | 54 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*E. N. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

**JA5630**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    October 13, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 589 | 824 | 37 |
| Coin for recoinage | 7 | 029 | 162 | 09 |
| Paper currency | 1 | 014 | 710 | 00 |
| Unclassified counter cash | | 7 | 969 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 198 | 06 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 322 | 17 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com: bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc | | | | |
| From Charges on Foreign Coinage from Chase National Bank, N.Y. Agent for Government of Cuba | | 2 | 275 | 00 |

| TOTAL | 715 | 949 | 941 | 05 |

| PAYMENTS: | | $ | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Gold bars { Check | | | 322 | 17 |
| Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 32 | 20 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Issues of gold bars for cash received { Cert. | | | | |
| Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 2 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 587 | 714 | 37 |
| Coin for recoinage | 7 | 029 | 162 | 09 |
| Paper currency | 1 | 009 | 910 | 00 |
| Unclassified counter cash | | 12 | 885 | 51 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 165 | 86 |

| TOTAL | 715 | 949 | 941 | 05 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman—$147,632,964.00 | | | | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 953 | 452 | 00 | 1-5 | 1 | 189 | 320 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1-c | | 807 | 973 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 212 | 348 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 165 | 013 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 166 | 900 | 00 |
| | | | | | | | | | | | | | | | TOTAL | 1 | 009 | 910 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 470 | 665 | 90 | TOTAL | 1 | 997 | 293 | 47 | Total coin, $ | 405 | 587 | 714 | 37 |
| Recn'g | 4 | 468 | 134 | 99 | | 1 | 813 | 499 | 85 | | | 717 | 527 | 25 | Total Recn'g | 7 | 029 | 162 | 09 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba Shipped | UnPesos | Silver | 200,000 | |
| Cuba | UnPesos | Silver | 200,000 | |

| Treasurer's gold bullion—Value | $330 | 993 | 175 | 79 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 494 | 687 | 88 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15793

MINT012131

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. .......... October 14, 1933. , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 587 | 714 | 37 |
| Coin for recoinage | 7 | 029 | 162 | 09 |
| Paper currency | 1 | 009 | 910 | 00 |
| Unclassified counter cash | | 18 | 885 | 51 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 165 | 86 |

TREASURY ADVANCES:
Bullion fund checking credit .......... 316 66
Appropriation checking credit.

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for Recoinage .......... 10 000 00
Silver coin for "
Minor coin for " .......... 1 300 00
Unct. S. S. Dollars .......... 3 000 00

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| TOTAL | 715 | 959 | 928 | 19 |

| PAYMENTS: | $ | | |
|---|---|---|---|
| For bullion purchased— |  |  |  |
| (Advance) |  |  |  |
| Check | 316 | 66 |
| Gold bars { Cert. |  |  |
| Com. |  |  |
| Silver bars |  |  |
| Cash | 97 | 69 |
| For mutil. and lt. wt. coin—Cash |  |  |
| For minor metals |  |  |
| From appropriation acct.—Check |  |  |
| From appropriation acct.—Cash |  |  |
| From special deposit acct.—Check |  |  |
| Govt. checks cashed |  |  |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency.

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 590 | 706 | 37 |
| Coin for recoinage | 7 | 040 | 462 | 09 |
| Paper currency | 1 | 008 | 560 | 00 |
| Unclassified counter cash | | 14 | 145 | 82 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 56 | 165 | 86 |

| TOTAL | 715 | 959 | 928 | 19 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | Pittman | | $147 | 632 | 964 | 00 | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 956 | 452 | 00 | 5c | 1 | 189 | 318 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 6 | 887 | 50 | 1c | | 207 | 972 | 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 212 | 348 | 50 | | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 008 | 90 | | | | | | Other paper | 165 | 550 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,008 | 560 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 473 | 660 | 90 | TOTAL | 1 | 997 | 290 | 47 | Total coin, $ | 405,590,706.37 |
| Recn'g | 4 | 508 | 134 | 99 | | 1 | 813 | 499 | 85 | | | 718 | 827 | 25 | Total Recn'g | 7,040,462.09 |

#### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Colombia | 2 Centavos | Nickel | 400,000 |

Treasurer's gold bullion—Value .......... $230 993 694 38
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value .......... 1 494 712 55
Cashier's closing silver bullion balance—Ounces

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15763

MINT012132

**JA3632**

TREASURY DEPARTMENT
U.S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............ October 16, 1933 ...., 19......

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 405 | 590 | 706 | 37 | For bullion purchased— | | | | | |
| Coin for recoinage | 7 | 040 | 462 | 09 | (Advance) | | | | | |
| Paper currency | 1 | 008 | 560 | 00 | Check | | | | | |
| Unclassified counter cash | | 14 | 145 | 82 | Gold \| Cert. | | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | | |
| Depositary—Regular | | 56 | 165 | 86 | For minor metals | | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | | 50 | 93 |
| Bullion fund checking credit | | | | | From appropriation acct.—Cash | | | | 2 | 00 |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | 2 | 00 |
| From coining department— | | | | | | | | | | |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | | | | | | |
| Commercial bars, gold | | | | | Issues of gold bars \| Cert. | | | | | |
| Certificate bars, gold | | | | | for cash received \| Com. | | | | | |
| | | | | | Issues of gold bars for cash \| Cert. | | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. \| Com. | | | | | |
| | | | | | **ISSUES** on Treasurer's direction: | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | | |
| Silver coin for | | | | | H. Dol. | | | | | |
| Minor coin for | | | | | Q. Dol. | | 10 | 000 | 00 |
| | | | | | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| Paper currency | | | | | Paper currency | | | | | |
| From purchasers of gold bars | | | | | | | | | | |
| From charges on bars sold | | | | | **RESERVED** for assay—Coin | | | | | |
| From special assays | | | 3 | 00 | | | | | | |
| From sale of medals, etc. | | | | | **DELIVERED** for melting: | | | | | |
| From Sals.& Exp. | | | | | Gold coin | | | | | |
| Check No. 10091 | | | 2 | 00 | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 405 | 580 | 706 | 37 |
| | | | | | Coin for recoinage | 7 | 040 | 462 | 09 |
| | | | | | Paper currency | 1 | 007 | 010 | 00 |
| | | | | | Unclassified counter cash | | 15 | 696 | 82 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 56 | 114 | 88 |
| **TOTAL** | 715 | 959 | 518 | 84 | **TOTAL** | 715 | 959 | 518 | 84 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | $147 | 632 | 964 | 00 | | | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | | 86 | 959 | 452 | 00 | 5 c | 1 | 189 | 318 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 6 | 887 | 50 | 1 c | | 807 | 972 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 1 | 202 | 348 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | | 1 | 165 | 008 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 164 | 000 | 00 |
| | | | | | | | | | | | | | | | | TOTAL | $1,007 | 010 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 463 | 660 | 90 | **TOTAL** | 1,997 | 290 | 47 | | Total coin, $ | 405,580,706.37 | | |
| Recn'g | 4 | 508 | 134 | 99 | | 1 | 813 | 499 | 85 | | | 718 | 827 | 25 | Total Recn'g | 7,040,462.09 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $330 | 993 | 694 | 38 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 494 | 712 | 58 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. N. Brell ..........., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931   2-15793

JA5633

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~BRANCH OFFICE~~ | of the United States at Philadelphia, Pa.                October 17, 1933., 19...

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 580 | 706 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 040 | 462 | 09 | (Advance) | | | | |
| Paper currency | 1 | 007 | 010 | 00 | Check | | | 395 | 16 |
| Unclassified counter cash | | 15 | 696 | 82 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 56 | 114 | 88 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | 14 | 693 | 24 |
| Bullion fund checking credit. | | | 395 | 16 | From appropriation acct.—Cash | | 13 | 897 | 43 |
| Appropriation checking credit. | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | 13 | 897 | 43 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement Etc. | | | 607 | 09 |
| Denomination | | | | | Chgs. on Medals | | | 400 | 00 |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver. | | | | | ISSUES ON Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | 128 | 000 | 00 | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | 25 | 000 | 00 |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 16 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc.. | | | | | Gold coin | | | | |
| From Chgs. on Rej. Dep. | | | 1 | 00 | Silver coin | | | | |
| No. 2940 | | | | | Minor coin | | | | |
| Proceeds of Sale of | | | | | | | | | |
| Exp. Chk. #10097 Pay Roll | 13 | 897 | 43 | | CLOSING BALANCES: | | | | |
| Retirement Etc. | | | | | Coin, miscellaneous | 405 | 555 | 795 | 37 |
| Check #10098 | | | 607 | 09 | Coin for recoinage | 7 | 168 | 462 | 09 |
| Chgs. on Medals from | | | | | Paper currency | 1 | 007 | 010 | 00 |
| Navy Dept. Bureau of | | | | | Unclassified counter cash | | 1 | 417 | 39 |
| Supplies & Accounts | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| Washington, D.C. | | | 400 | 00 | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund. | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 41 | 421 | 64 |
| TOTAL | 716 | 092 | 780 | 54 | TOTAL | 716 | 092 | 780 | 54 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 638 | 964 | 00 | | | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 958 | 452 | 00 | 5-c. | 1 | 189 | 317 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1-c. | | 807 | 972 | 22 | Gold cert. (Spl. Fd.). | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 177 | 348 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 008 | 90 | | | | | | Other paper | | 164 | 400 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL, $ | 1 | 007 | 410 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 438 | 660 | 90 | TOTAL | 1 | 997 | 289 | 47 | Total coin, $ | 405 | 555 | 795 | 37 |
| Recn'g | 4 | 508 | 134 | 99 | | 1 | 941 | 499 | 85 | | | 718 | 827 | 25 | Total Recn'g | 7 | 168 | 462 | 09 |

| FOREIGN COIN EXECUTED | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | | $330 | 994 | 091 | 79 |

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba | Un Peso | Silver | 200,000 |

Treasurer's gold bullion—Value ........ $330 994 091 79

Treasurer's silver bullion { Std. dollar—Value ........

{ Other—Value ........ 1 494 714 51

Cashier's closing silver bullion balance—Ounces ........

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3634**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. _____ October 18, 1933. , 19____

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 555 | 705 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 168 | 462 | 09 | (Advance) | | | 784 | 53 |
| Paper currency | 1 | 007 | 410 | 00 | Check | | | | |
| Unclassified counter cash | | 1 | 417 | 39 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 41 | 421 | 64 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 422 | 23 |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | 367 | 47 |
| Bullion fund checking credit | | | 784 | 53 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 367 | 47 |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—coin. bars, silver. | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 2 | 736 | 16 | H. Dol. | | | | |
| Silver coin for " | 149 | 000 | 00 | | Q. Dol. | | | | |
| Minor coin for " | | 5 | 000 | 00 | Dimes | | | | |
| Unct. S.S. Dollars | | 3 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | Reserved for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | Delivered for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Proceeds of Sels. | | | | | Silver coin | | | | |
| & Exp. Chk. #10100 Pay Roll | | | 367 | 47 | Minor coin | | | | |
| Charges on Foreign | | | | | | | | | |
| Coinage from Chase | | | | | Closing Balances: | | | | |
| National Bank, N.Y., | | | | | Coin, miscellaneous | 405 | 558 | 705 | 37 |
| Agent for Government | | | | | Coin for recoinage | 7 | 325 | 198 | 25 |
| of Cuba | | 2 | 275 | 00 | Paper currency | 1 | 007 | 710 | 00 |
| | | | | | Unclassified counter cash | | | 749 | 92 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 40 | 999 | 41 |
| Total | 716 | 187 | 053 | 35 | Total | 716 | 187 | 053 | 35 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | SILVER COIN Pittman | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | $147 | 632 | 964 00 | 5-c | 1 189 | 317 25 | | | $ | |
| D. E. | 143 439 700 00 | Dol. | 86 959 452 00 | | | 1-c | 807 972 22 | | | | | |
| Eagle | 21 931 680 00 | H. D. | | 6 887 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | 748 375 00 | Q. D. | 1 177 348 50 | | | | | | Gold cert. (other) | 843 010 00 | | |
| Q. E. | | Dime | 1 165 008 90 | | | | | | Other paper | 164 700 00 | | |
| | | Stone Mt. | 500 000 00 | | | | | | | $1,007 710 00 | | |
| Total | 166 119 755 00 | Total | 237 441 660 90 | | | Total | 1 997 289 47 | | Total coin, $ | 405 558 705 37 | | |
| Rec'n'g | 4 510 871 15 | | 2 090 499 85 | | | | 723 827 25 | | Total Rec'n'g | 7 325 198 25 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Colombia Shipped | 2 Centavos | Nickel | 700,000 |
| Cuba | Un Pesos | Silver | 200,000 |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $330 994 974 52 | |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other—Value | 1 494 729 08 | |
| Cashier's closing silver bullion balance—Ounces | | |

_H. A. Borell_ , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15799

**JA5635**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.          October 19, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 558 | 705 | 37 |
| Coin for recoinage | 7 | 325 | 198 | 25 |
| Paper currency | 1 | 007 | 710 | 00 |
| Unclassified counter cash | | | 749 | 92 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 835 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 999 | 41 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | 273 | 99 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com: bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for Recoinage | | 16 | 200 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays Extra | | | 1 | 00 |
| From sale of medals, etc. | | | | |
| From Charges on Foreign | | | | |
| Coinage from Hon. | | | | |
| G. Olano, Consul General | | | | |
| Government of Colombia | | | | |
| N.Y. | | 15 | 914 | 50 |
| TOTAL | 716 | 215 | 226 | 14 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 273 | 99 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 96 | 98 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 115 | 74 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | | 15 | 914 | 50 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 50 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | 15 | 000 | 00 |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 493 | 699 | 37 |
| Coin for recoinage | 7 | 341 | 398 | 25 |
| Paper currency | 1 | 007 | 710 | 00 |
| Unclassified counter cash | | | 659 | 94 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 835 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 883 | 67 |
| TOTAL | 716 | 215 | 226 | 14 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 964 | 00 | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 959 | 452 | 00 | 5–c | 1 | 174 | 316 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1–c | | 807 | 972 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 127 | 348 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 003 | 90 | | | | | | Other paper | 164 | 700 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,007 | 710 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 391 | 655 | 90 | TOTAL | 1,982 | 288 | 47 | | Total coin, $ 405,493,699.37 | | | |
| Rec'n'g | 4 | 510 | 871 | 15 | | 2 | 090 | 169 | 85 | | 740 | 027 | 25 | | Total Rec'n'g  7,341,398.25 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Shipped | | | |
| Colombia | 5 Centavos—Nickel | | 2,000,000 |
| " | 2 Centavos—Nickel | | 3,500,000 |

Treasurer's gold bullion—Value ......... $330 995 249 67

Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ......... 1 494 735 70

Cashier's closing silver bullion balance—Ounces .........

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 103.    2–15703

MINT012136

**JA3636**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.     October 20, 1933, *19*

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 493 | 699 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 341 | 398 | 25 | (Advance) | | | | |
| Paper currency | 1 | 007 | 710 | 00 | Check | | | 709 | 34 |
| Unclassified counter cash | | | 659 | 94 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 39 | 883 | 67 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 81 | 92 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 81 | 92 |
| Bullion fund checking credit | | | 709 | 34 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 81 | 92 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | 2 | 275 | 00 | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for Recoinage | | 30 | 050 | 00 | Dimes | | | | |
| Minor coin for " | | | 65 | 00 | Nickel coin | | 15 | 000 | 00 |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on Consignment | | | 1 | 76 | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Proceeds of Sale | | | | | Silver coin | | | | |
| & Exp. Chk. #10110 | | | | | Minor coin | | | | |
| Pay Roll | | | 81 | 92 | | | | | |
| Charges on Foreign | | | | | CLOSING BALANCES: | | | | |
| Coinage from Chase | | | | | Coin, miscellaneous | 405 | 478 | 698 | 37 |
| Nat'l. Bank, N. Y., Agent | | | | | Coin for recoinage | 7 | 371 | 513 | 25 |
| for Gov't of Cuba | | 2 | 275 | 00 | Paper currency | 1 | 007 | 110 | 00 |
| | | | | | Unclassified counter cash | | 1 | 180 | 78 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 801 | 75 |
| TOTAL | 716 | 166 | 007 | 95 | TOTAL | 716 | 166 | 007 | 95 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Pittman | | | | | | | | | | | | |
| D. E. | $ | 143 | 439 | 700 | 00 | Dol. | $147 | 632 | 964 | 00 | 5-c | 1 | 159 | 315 | 25 | | $ | | |
| Eagle | | 21 | 931 | 680 | 00 | H. D. | 86 | 959 | 452 | 00 | 1-c | | 807 | 972 | 22 | | | | |
| H. E. | | | 748 | 375 | 00 | Q. D. | | 6 | 887 | 50 | | | | | | Gold cert. (Spl. Pd.) | | | |
| Q. E. | | | | | | Dime | 1 | 127 | 348 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | | 1 | 165 | 003 | 90 | | | | | | Other paper | 164 | 100 | 00 |
| | | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,007 | 110 | 00 |
| TOTAL | | 166 | 119 | 755 | 00 | TOTAL | 237 | 391 | 655 | 90 | TOTAL | 1,967 | 287 | 47 | | Total coin, $405,478,698.37 | | | |
| Rec'n'g | | 4 | 510 | 871 | 15 | | 8 | 120 | 549 | 85 | | 740 | 092 | 25 | | Total Rec'n'd = 7,371,513.25 | | | |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | | $330 | 996 | 068 | 25 |
|---|---|---|---|---|---|---|---|---|---|
| *Country* | *Denomination* | *Metal* | *Pieces* | Treasurer's silver bullion { Std. dollar—Value | | | | | |
| | | | | { Other—Value | 1 | 494 | 749 | 55 | |
| Cuba Shipped | Un Pesos | Silver | 200,000 | Cashier's closing silver bullion balance—Ounces | | | | | |
| Cuba | Un Pesos | Silver | 200,000 | | | | | | |

*H. N. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3637**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.          October 21, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 478 | 698 | 37 |
| Coin for recoinage | 7 | 371 | 513 | 25 |
| Paper currency | 1 | 007 | 110 | 00 |
| Unclassified counter cash | | 1 | 180 | 78 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 835 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 801 | 75 |

TREASURY ADVANCES:

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 143 | 91 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| | | | | |
|---|---|---|---|---|
| TOTAL | 716 | 147 | 921 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 143 | 91 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 220 | 28 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.

Issues of gold bars { Cert.
for cash received { Com.
Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes

| Nickel coin | | | | |
|---|---|---|---|---|
| Bronze coin | | 7 | 000 | 00 |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 471 | 698 | 37 |
| Coin for recoinage | 7 | 371 | 513 | 25 |
| Paper currency | 1 | 007 | 010 | 00 |
| Unclassified counter cash | | 1 | 060 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 801 | 75 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 716 | 147 | 921 | 76 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pittman | | | $147 | 632 | 964 | 00 | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 959 | 652 | 00 | 5-c | 1 | 159 | 315 | 25 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 00 | 1-c | | 800 | 972 | 22 | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 127 | 348 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 165 | 003 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 164 | 000 | 00 |
| | | | | | | | | | | | | | | TOTAL | $1,007 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 391 | 655 | 90 | TOTAL | 1,960 | 287 | 47 | Total coin, $ | 405,471,698.37 | | |
| Rec'n'g | 4 | 510 | 871 | 15 | | 2 | 120 | 549 | 85 | | | 740 | 092 | 25 | Total Rec'n'g | 7,371,513.25 | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | 330 | 996 | 296 | 58 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 494 | 787 | 50 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2-18293

MINT012138

JA3638

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Treasury Office *of the United States at* Philadelphia, Pa. ........ October 23, 1933..., 19....

| | $ | | | | PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCES: | | | | | For bullion purchased— | | | | | |
| Coin, miscellaneous | 405 | 471 | 698 | 37 | (Advance) | | | | | |
| Coin for recoinage | 7 | 371 | 513 | 25 | Check | | 3 | 024 | 72 | |
| Paper currency | 1 | 007 | 010 | 00 | Gold Consignment Cert. | | | | | |
| Unclassified counter cash | | 1 | 060 | 50 | bars No.6 Com. | | | 43 | 70 | |
| Certificate bars | 302 | 156 | 552 | 50 | Silver bars | | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | | | | |
| Depositary—Minor C. M. fund | 72 | 685 | 52 | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | | |
| Depositary—Regular | | 39 | 801 | 75 | From appropriation acct.—Check | | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | | |
| Bullion fund checking credit | | 3 | 024 | 72 | From special deposit acct.—Check | | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | | |
| RECEIPTS: | | | | | DEPOSITS IN TREASURY: | | | | | |
| From coining department— | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | Chgs on Automatic | | | | | |
| Denomination | | | | | Scales Parts | | | 1 | 25 | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | Issues of gold bars Cert. | | | | | |
| From M. and R. Clerk | | | | | for cash received Com. | | | | | |
| Commercial bars, gold No.6 Consignment | | | 43 | 70 | Issues of gold bars for cash Cert. | | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | | |
| | | | | | Gold coin | | | | | |
| | | | | | Silver coin—Dollars | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | | |
| Gold coin for Recoinage | | 4 | 945 | 16 | Q. Dol. | | | | | |
| Silver coin for " | | 35 | 607 | 00 | Dimes | | | | | |
| Minor coin for " | | 3 | 033 | 00 | Nickel coin | | | | | |
| Unct.S.S.Dollars | | 2 | 200 | 00 | Bronze coin | | | | | |
| | | | | | Paper currency | | | | | |
| | | | | | T.O. 59 Counterfeit | | | | 50 | |
| Paper currency | | | | | Dollar & Short in Dimes | | | 5 | 50 | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | | |
| From charges on bars sold Consignment | | | 1 | 12 | DELIVERED for melting: | | | | | |
| From special assays | | | 10 | 00 | Gold coin | | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | | |
| From Chgs on Automatic | | | | | Minor coin | | | | | |
| Scales Parts from | | | | | | | | | | |
| Federal Reserve Bank | | | | | CLOSING BALANCES: | | | | | |
| of Chicago | | | 1 | 25 | Coin, miscellaneous | 405 | 473 | 898 | 37 | |
| | | | | | Coin for recoinage | 7 | 415 | 092 | 41 | |
| | | | | | Paper currency | 1 | 007 | 010 | 00 | |
| | | | | | Unclassified counter cash | | | 071 | 62 | |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 | |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 | |
| | | | | | Depositary—Minor C. M. fund | 72 | 685 | 52 | | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 39 | 801 | 75 | |
| TOTAL | 716 | 189 | 423 | 52 | TOTAL | 716 | 189 | 423 | 52 | |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 672 | 964 | 00 | | | | | | $ | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 961 | 652 | 00 | 5-c | 1 | 159 | 315 | 25 | | | | |
| Eagle | 21 | 951 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1-c | | 800 | 972 | 22 | | | | |
| H. E. | 743 | 375 | 00 | | Q. D. | 1 | 127 | 348 | 50 | | | | | | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | 1 | 165 | 003 | 90 | | | | | | Gold cert. (other) | 164 | 000 | 00 |
| | | | | | Dime | | 500 | 000 | 00 | | | | | | Other paper | 1 | 007 | 010 | 00 |
| | | | | | Stone Mt. | | | | | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 393 | 855 | 90 | TOTAL | 1 | 960 | 287 | 47 | Total coin, $ | 405 | 473 | 898 | 37 |
| Rec'n'g | 4 | 515 | 816 | 31 | | 2 | 156 | 150 | 85 | | | 743 | 125 | 25 | Total Rec'n'g | 7 | 415 | 092 | 41 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $330 | 999 | 319 | 32 |
| | | | | Treasurer's silver bullion Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 494 | 800 | 64 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*E. A. Powell* ..........., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15798

**JA3639**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ | of the United States at Philadelphia, Pa.    October 24, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 473 | 898 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 415 | 092 | 41 | (Advance) | | | | |
| Paper currency | 1 | 007 | 010 | 00 | Check | | 1 | 159 | 22 |
| Unclassified counter cash | | 1 | 071 | 62 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | 49 | 06 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | 34 |
| Depositary—Regular | | 39 | 801 | 75 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 118 | 33 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 1 | 159 | 22 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Foreign Coinage | | 2 | 275 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From Treasury of Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | 51 | 029 | 42 | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| Unct. S. S. Dollars | | 1 | 000 | 00 | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 10 | 000 | 00 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | 6 | 00 | | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | | |
| From Charges on Foreign | | | | | Gold coin | | | | |
| Coinage from Chase | | | | | Silver coin | | | | |
| National Bank, N.Y., | | | | | Minor coin | | | | |
| Agent for Government | | | | | | | | | |
| of Cuba | | 2 | 275 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 464 | 898 | 37 |
| | | | | | Coin for recoinage | 7 | 466 | 121 | 83 |
| | | | | | Paper currency | 1 | 007 | 010 | 00 |
| | | | | | Unclassified counter cash | | 1 | 028 | 22 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 683 | 42 |
| TOTAL | 716 | 241 | 817 | 49 | TOTAL | 716 | 241 | 817 | 49 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 673 | 964 | 00 | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 652 | 00 | 5-c | 1 | 159 | 315 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1-c | | 790 | 972 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 127 | 348 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 | |
| Q. E. | | | | | Dime | 1 | 165 | 003 | 90 | | | | | | Other paper | 164 | 000 | 00 | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL, $ | 1 | 007 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 394 | 855 | 90 | TOTAL | 1 | 950 | 287 | 47 | Total coin, $ | 405 | 464 | 898 | 37 |
| Recn'g | 4 | 515 | 819 | 31 | | 2 | 207 | 180 | 27 | | | 743 | 125 | 25 | Total Recn'g | 7 | 466 | 121 | 83 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Cuba | Un Peso | Silver | 200,000 | |

Treasurer's gold bullion—Value ........ $331 | 000 | 577 | 13

Treasurer's silver bullion { Std. dollar—Value ........ | | | |
{ Other—Value ........ 1 | 494 | 848 | 51

Cashier's closing silver bullion—Ounces ........

*E. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–18793

**JA3640**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.          October 25, 1933., 19

| | $ | | | |
|---|---|---|---|---|
| **Opening Balances:** | | | | |
| Coin, miscellaneous | 405 | 464 | 898 | 37 |
| Coin for recoinage | 7 | 466 | 121 | 83 |
| Paper currency | 1 | 007 | 010 | 00 |
| Unclassified counter cash | | 1 | 028 | 22 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 683 | 42 |
| **Treasury Advances:** | | | | |
| Bullion fund checking credit | | | 24 | 71 |
| Appropriation checking credit | | | | |
| **Receipts:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for Recoinage | | 3 | 265 | 41 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |
| **Total** | 716 | 231 | 508 | 66 |

| | $ | | |
|---|---|---|---|
| **Payments:** | | | |
| For bullion purchased— | | | |
| (Advance) | | | |
| Check | | 24 | 71 |
| Gold bars { Cert. | | | |
| { Com. | | | |
| Silver bars | | | |
| Cash | | 70 | 49 |
| For mutil. and lt. wt. coin—Cash | | | |
| For minor metals | | | |
| From appropriation acct.—Check | | | |
| From appropriation acct.—Cash | | | |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | | |
| **Deposits in Treasury:** | | | |
| Revenues and appro. reimb.— | | | |
| **Issues of gold bars** for cash received { Cert. | | | |
| { Com. | | | |
| **Issues of gold bars** for cash deposited in F. Res. Bk. { Cert. | | | |
| { Com. | | | |
| **Issues on Treasurer's direction:** | | | |
| Gold coin | | | |
| Silver coin—Dollars | | | |
| H. Dol. | | | |
| Q. Dol. | | | |
| Dimes | | | |
| Nickel coin | | | |
| Bronze coin | | | |
| Paper currency | | | |
| **Reserved for assay**—Coin | | | |
| **Delivered for melting:** | | | |
| Gold coin | | | |
| Silver coin | | | |
| Minor coin | | | |
| **Closing Balances:** | | | |
| Coin, miscellaneous | 405 | 464 | 898 | 37 |
| Coin for recoinage | 7 | 469 | 387 | 24 |
| Paper currency | 1 | 006 | 910 | 00 |
| Unclassified counter cash | | 1 | 060 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 683 | 42 |
| **Total** | 716 | 231 | 508 | 66 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman
Stone Mt.

| GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | $ | | | $ | |
| D. E. | 143 439 700 00 | Dol. | 147 632 964 00 | 5-c | 1 159 315 25 | | | | |
| Eagle | 21 931 680 00 | H. D. | 86 962 652 00 | 1-c | 790 972 22 | | | | |
| H. E. | 748 375 00 | Q. D. | 6 887 00 | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | Dime | 1 127 348 50 | | | Gold cert. (other) | 843 010 00 | | |
| | | | 1 165 003 90 | | | Other paper | 163 900 00 | | |
| | | | 500 000 00 | | | **Total** | $1,006 910 00 | | |
| **Total** | 166 119 755 00 | **Total** | 237 394 855 90 | **Total** | 1,950 287 47 | Total coin, $405 464 898 37 | | |
| **Recn'g** | 4 515 816 31 | | 2 207 180 27 | | 746 390 66 | Total Recn'g 7 469 387 24 | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Shipped Cuba | UnPesos | Silver | 200,000 | |

Treasurer's gold bullion—Value ................ $331 000 577 13
Treasurer's silver bullion { Std. dollar—Value ................
{ Other—Value ........ 1 494 873 22
Cashier's closing silver bullion balance—Ounces .........

*H. A. Powell*, Cashier,

U. S. GOVERNMENT PRINTING OFFICE: 1976    2—15793

MINT012141

**JA3641**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Treasury Office~~ } of the United States at Philadelphia, Pa.    October 26, 1933., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 454 | 898 | 37 |
| Coin for recoinage | 7 | 469 | 387 | 24 |
| Paper currency | 1 | 006 | 910 | 00 |
| Unclassified counter cash | | 1 | 060 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 683 | 42 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 564 | 42 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for Recoinage | | | 45 | 15 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 4 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |

| TOTAL | 716 | 232 | 027 | 03 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 564 | 42 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 27 | 00 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 30 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 434 | 898 | 37 |
| Coin for recoinage | 7 | 469 | 432 | 39 |
| Paper currency | 1 | 006 | 910 | 00 |
| Unclassified counter cash | | 1 | 064 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 656 | 42 |

| TOTAL | 716 | 232 | 027 | 03 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 632 | 964 | 00 | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 652 | 00 | 5-c | 1 | 159 | 315 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1-c | | 790 | 972 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 097 | 348 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 165 | 003 | 90 | | | | | | Other paper | 163 | 900 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1 006 | 910 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 364 | 855 | 90 | TOTAL | 1 | 950 | 287 | 47 | Total coin, $ | 405 | 434 898 | 37 |
| Rec'n'g | 4 | 515 | 816 | 31 | | 2 | 207 | 180 | 27 | | | 746 | 435 | 81 | Total Rec'n'g | 7 | 469 432 | 39 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Cuba | UnPesos | Silver | 180,000 |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 001 | 143 | 50 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 494 | 882 | 61 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier

MINT012142

U. S. GOVERNMENT PRINTING OFFICE: 1932    2—15798

**JA3642**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.        October 27, 1933 ., *19*

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 434 | 898 | 37 |
| Coin for recoinage | 7 | 469 | 432 | 39 |
| Paper currency | 1 | 006 | 910 | 00 |
| Unclassified counter cash | | 1 | 064 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 656 | 42 |

TREASURY ADVANCES:
Bullion fund checking credit.
Appropriation checking credit.

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | 31 | 00 |
| From Charges on Foreign Coinage from Chase National Bank, N.Y., Agent for Government of Cuba | | 2 | 047 | 50 |

| TOTAL | 716 | 203 | 520 | 11 |

---

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars. | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 134 | 46 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Foreign Coinage | | 2 | 047 | 50 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 30 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 404 | 898 | 37 |
| Coin for recoinage | 7 | 469 | 432 | 39 |
| Paper currency | 1 | 000 | 160 | 00 |
| Unclassified counter cash | | 7 | 851 | 73 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund. | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 521 | 96 |

| TOTAL | 716 | 203 | 520 | 11 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | | | | |
| | $ | | | | $147 | 632 | 964 | 00 | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 652 | 00 | 5-c | 1 | 159 | 315 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 887 | 50 | 1-c | | 790 | 972 | 22 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 348 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 165 | 003 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 00 | | | | | | Other paper | 157 | 150 | 00 |
| | | | | | | | | | | | | | TOTAL | $1,000 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 334 | 855 | 90 | TOTAL | 1 | 950 | 287 | 47 | Total coin, $ 405, 404, 898.37 | | |
| Rec'n'g | 4 | 515 | 816 | 31 | | 2 | 207 | 180 | 27 | | | 746 | 435 | 81 | Total Rec'n'g | 7, 469, 432.39 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Shipped Cuba | UnPesos | Silver–180,000 | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $331 | 001 | 143 | 50 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 494 | 882 | 81 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Forrell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1933    2–15703

JA3643

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.       October 28, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 404 | 898 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 7 | 469 | 432 | 39 | (Advance) | | | | |
| Paper currency | 1 | 000 | 160 | 00 | Check | | | 573 | 93 |
| Unclassified counter cash | | 7 | 851 | 73 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 39 | 521 | 96 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | | 573 | 93 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | 4 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 404 | 775 | 37 |
| | | | | | Coin for recoinage | 7 | 469 | 432 | 39 |
| | | | | | Paper currency | | 996 | 010 | 00 |
| | | | | | Unclassified counter cash | | 12 | 128 | 73 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 521 | 96 |
| TOTAL | 716 | 171 | 916 | 08 | TOTAL | 716 | 171 | 916 | 08 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 964 | 00 | | $ | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 552 | 00 | 5-c. | 1 | 159 | 310 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 837 | 50 | 1-c. | | 790 | 969 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 898 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 988 | 90 | | | | | | Other paper | 153 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 996 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 334 | 740 | 90 | TOTAL | 1 | 950 | 279 | 47 | Total coin, $ | 405 | 404 | 775.37 |
| Rec'n'g | 4 | 515 | 816 | 31 | | 2 | 207 | 180 | 27 | | | 746 | 435 | 81 | Total Rec'n'g | 7 | 469 | 432.39 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | |
|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $331 001 892 39 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 494 912 07 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1911    2-16793

**JA3644**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.     October 30, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 404 | 775 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 7 | 469 | 432 | 39 | (Advance) | | | |
| Paper currency | | 996 | 010 | 00 | Check | | 114 | 10 |
| Unclassified counter cash | | 12 | 128 | 73 | Gold { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars. | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | 76 | 21 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | |
| Depositary—Regular | | 39 | 521 | 96 | For minor metals | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | |
| Bullion fund checking credit | | | 500 | 11 | From appropriation acct.—Cash | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Gold & silver coin Deps. | | 2 | 21 |
| Denomination | | | | | Revenue Cash | | 215 | 93 |
| Denomination | | | | | Chgs. on Bullion Deps. | | 386 | 01 |
| Denomination | | | | | Issues of gold bars { Cert. | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | 1 | 00 |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | 2 | 000 | 00 |
| | | | | | Paper currency | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | | | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From Gain on Mutilated | | | | | Minor coin | | | |
| Gold & Silver Coin | | | | | | | | |
| Deposits, Deposited | | | | | CLOSING BALANCES: | | | |
| in Special Deposit | | | | | Coin, miscellaneous | 405 | 402 | 772 | 37 |
| Acct. | | 2 | 21 | | Coin for recoinage | 7 | 469 | 432 | 39 |
| Edwd.Lynch for New | | | | | Paper currency | | 991 | 910 | 00 |
| Coin Treas.Authority | | | | | Unclassified counter cash | | 15 | 937 | 38 |
| 10/28/33 | | | 1 | 00 | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 39 | 524 | 17 |
| TOTAL | 716 | 171 | 845 | 47 | TOTAL | 716 | 171 | 845 | 47 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 963 | 00 | 5-c | 1 | 159 | 309 | 25 | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 652 | 00 | 1-c | | 788 | 968 | 22 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 837 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 298 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 988 | 90 | | | | | | Other paper | 148 | 900 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 991 | 910 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 334 | 739 | 90 | TOTAL | 1 | 948 | 277 | 47 | Total coin, $ | 405 | 402 | 772 | 37 |
| Recn'g | 4 | 515 | 816 | 31 | | 2 | 207 | 180 | 27 | | | 746 | 435 | 81 | Total Recn'g | 7 | 469 | 432 | 39 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ..... $331 001 894 56

Treasurer's silver bullion { Std. dollar—Value .....

{ Other—Value ..... 1 494 912 11

Cashier's closing silver bullion balance—Ounces .....

*E. A. Borell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1914    2-15793

**JA3645**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~assay Office~~ *of the United States at* Philadelphia, Pa.     October 31, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 402 | 772 | 37 |
| Coin for recoinage | 7 | 469 | 432 | 39 |
| Paper currency | | 991 | 910 | 00 |
| Unclassified counter cash | | 15 | 937 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 524 | 17 |

TREASURY ADVANCES:
| Bullion fund checking credit | | | 1 | 39 |
|---|---|---|---|---|
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
| Gold coin for recoinage | 623 | 000 | 40 |
|---|---|---|---|

Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
| From Telephone Commissions | | 3 | 32 |
|---|---|---|---|

| TOTAL | 716 | 792 | 055 | 12 |
|---|---|---|---|---|

PAYMENTS:     $
For bullion purchased—
    (Advance)
    Check
    Gold bars {  Cert.
    Com.
    Silver bars
    Cash
For mutil. and lt. wt. coin—Cash
For minor metals
From appropriation acct.—Check
From appropriation acct.—Cash
From special deposit acct.—Check
Govt. checks cashed

DEPOSITS IN TREASURY:
Revenues and appr. reimb.—
| Chgs. on Bullion Deposits | | 1 | 39 |
|---|---|---|---|
| Telephone Commissions | | 3 | 32 |

Issues of gold bars {  Cert.
for cash received  Com.
Issues of gold bars for cash
deposited in F. Res. Bk. {  Cert.
Com.
Issues on Treasurer's direction:
    Gold coin
    Silver coin—Dollars
    H. Dol.
    Q. Dol.
    Dimes
    Nickel coin
    Bronze coin
    Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
    Gold coin
    Silver coin
    Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 402 | 764 | 37 |
| Coin for recoinage | 8 | 092 | 432 | 79 |
| Paper currency | | 990 | 510 | 00 |
| Unclassified counter cash | | 17 | 345 | 38 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 39 | 524 | 17 |

| TOTAL | 716 | 792 | 055 | 12 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | $ | | | SILVER COIN | Pittman | $ | | | MINOR COIN | $ | | | PAPER CURRENCY | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 143 | 439 | 700 00 | Dol. | 147 | 632 | 263 00 | 5–c | 1 | 159 | 307 25 | | | | |
| Eagle | 21 | 931 | 680 00 | H. D. | 85 | 962 | 552 00 | 1–c | | 788 | 967 22 | | | | |
| H. E. | | 748 | 375 00 | Q. D. | 1 | 067 | 298 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | Dime | 1 | 164 | 983 90 | | | | | Gold cert. (other) | 843 | 010 00 |
| | | | | Stone Mt. | | 500 | 000 00 | | | | | Other paper | 147 | 500 00 |
| | | | | | | | | | | | | TOTAL | 990 | 510 00 |
| Total | 166 | 119 | 755 00 | Total | 237 | 334 | 734 00 | Total | 1 | 948 | 274 47 | Total coin, $ | 405,402,764.37 | | |
| Recn'g | 5 | 138 | 816 71 | | 2 | 207 | 180 27 | | | 746 | 435 81 | Total Recn'g | 8,092,432.79 | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | 8331 | 001 | 973 28 |
|---|---|---|---|
| Treasurer's silver bullion {  Std. dollar—Value | | | |
| Other—Value | 1 | 494 | 912 11 |
| Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1918     2–15793

**JA3646**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.      November 1, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 402 | 764 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 8 | 092 | 432 | 79 | (Advance) | | | |
| Paper currency | 990 | 510 | 00 | | Check | 1 | 051 | 95 |
| Unclassified counter cash | | 17 | 345 | 38 | Gold bars { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | |
| Commercial bars—gold | | 20 | 835 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | |
| Depositary—Regular | | 39 | 524 | 17 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 15 | 939 | 44 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 15 | 802 | 41 |
| Bullion fund checking credit | | 1 | 051 | 95 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 15 | 802 | 41 |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | ISSUES ON TREASURER'S DIRECTION: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for Recoinage | | 396 | 203 | 60 | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | 2 | 000 | 00 |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| | | | | | T.O.#72 Unct 1 Dollars | | | 200 | 00 |
| Paper currency | | | | | RECEIVED FOR ASSAY—Unct Dollars | | | |
| From purchasers of gold bars | | | | | Short T.O.72 Unct.Dolls. | | | 199 | 00 |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | 15 | 00 | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From Proceeds of Sale | | | | | Minor coin | | | |
| & Exp.Chk.#10127 | | | | | | | | |
| Pay Roll | | 15 | 802 | 41 | CLOSING BALANCES: | | | |
| Over in T.O.72 | | | | | Coin, miscellaneous | 405 | 400 | 540 | 37 |
| 1 Dolls. Returned | | | 200 | 00 | Coin for recoinage | 8 | 488 | 636 | 39 |
| | | | | | Paper currency | | 990 | 910 | 00 |
| | | | | | Unclassified counter cash | | 1 | 182 | 82 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 835 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | |
| | | | | | Depositary—Regular | | 23 | 584 | 73 |
| TOTAL | 717 | 205 | 323 | 37 | TOTAL | 717 | 205 | 323 | 37 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 632 | 963 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 453 | 00 | 5-c 1 | 159 | 307 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 812 | 50 | 1-c | 786 | 967 | 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 298 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 983 | 90 | | | | | Other paper | 147 | 900 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | TOTAL | $990 | 910 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 334 | 510 | 90 | TOTAL 1 | 946 | 274 | 47 | Total coin, $405,400,540.37 | | |
| Rec'n | 5 | 535 | 020 | 31 | | 8 | 207 | 180 | 27 | | 746 | 435 | 81 | Total Rec'n | 8,488,636.39 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| Colombia | 1 Centavos | Nickel | 600,000 | Treasurer's gold bullion—Value | $331 | 002 | 946 | 43 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 495 | 005 | 27 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1914    2-15793

MINT012147

**JA3647**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    November 2, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 400 | 540 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 488 | 636 | 39 | (Advance) | | | | |
| Paper currency | | 990 | 910 | 00 | Check | | | 422 | 08 |
| Unclassified counter cash | | 1 | 182 | 82 | Gold bars — Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Silver bars | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 23 | 584 | 73 | From appropriation acct.—Check | | | 675 | 73 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 422 | 08 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement Etc. | | | 675 | 73 |
| Denomination | | | | | Overpayment on Vo. 162 | | | | 10 |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars — Cert. for cash received — Com. | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash — Cert. deposited in F. Res. Bk. — Com. | | | | |
| Commercial bars, gold | | | | | ISSUES on Treasurer's direction: | | | | |
| Certificate bars, gold | | | | | Gold coin | | | | |
| From stock—com. bars, silver. | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Q. Dol. | | | | |
| Gold coin for Recoinage | | 282 | 496 | 52 | Dimes | | | | |
| Silver coin for | | | | | Nickel coin | | | | |
| Minor coin for | | | | | Bronze coin | | 5 | 000 | 00 |
| Unct.S.S.Dollars | | | 199 | 00 | Paper currency | | | | |
| | | | | | T.Q.272—Unct.Dimes Short | | | 1 | 20 |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | 9 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Overpayment on Voucher No. 162 | | | | | Minor coin | | | | |
| Pay Roll | | | | 10 | | | | | |
| Sals. & Exp. Chk. #10128 | | | | | CLOSING BALANCES: | | | | |
| Retirement Etc. | | | 675 | 73 | Coin, miscellaneous | 405 | 395 | 739 | 37 |
| | | | | | Coin for recoinage | 8 | 771 | 131 | 71 |
| | | | | | Paper currency | | 991 | 260 | 00 |
| | | | | | Unclassified counter cash | | | 841 | 82 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 22 | 909 | 00 |
| TOTAL | 717 | 438 | 130 | 44 | TOTAL | 717 | 438 | 130 | 44 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 963 | 00 | | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 652 | 00 | 5-c. | 1 | 159 | 307 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 812 | 50 | 1-c. | | 781 | 967 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 298 | 50 | | | | | | Gold cert. (other). | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 983 | 90 | | | | | | Other paper | | 148 | 250 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | | 991 | 260 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 334 | 709 | 90 | TOTAL | 1 | 941 | 274 | 47 | Total coin. | 405 | 395 | 739 | 37 |
| Reen'g | 5 | 817 | 519 | 83 | | 2 | 207 | 179 | 07 | | | 746 | 435 | 81 | Total Reen'g | 8 | 771 | 131 | 71 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $331 | 003 | 367 | 90 |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 495 | 010 | 25 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*C. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1933    2-15793

JA3648

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ........ November 3, 1933...., 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 395 | 739 | 37 |
| Coin for recoinage | 8 | 771 | 131 | 71 |
| Paper currency | | 991 | 160 | 00 |
| Unclassified counter cash | | | 847 | 82 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 535 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 900 | 00 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | 262 | 73 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale | | | | |
| & Exp. Chr. #10129 | | | | |
| Pay Roll | | | 243 | 61 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 717 | 431 | 864 | 94 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 262 | 73 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 833 | 17 |
| From appropriation acct.—Cash | | | 243 | 61 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 243 | 61 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 2 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 405 | 393 | 739 | 37 |
| Coin for recoinage | 8 | 771 | 131 | 71 |
| Paper currency | | 991 | 160 | 00 |
| Unclassified counter cash | | | 701 | 21 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 535 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 075 | 83 |
| **TOTAL** | 717 | 431 | 864 | 94 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 993 | 00 | 5-c | 1 | 159 | 307 | 25 | |
| Eagle | 21 | 231 | 680 | 00 | H. D. | 86 | 908 | 593 | 00 | 1-c | | 779 | 967 | 22 | |
| H. E. | 748 | 375 | 00 | | Q. D. | 1 | 087 | 898 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 104 | 987 | 00 | | | | | | Gold cert. (other) | 843 010 00 |
| | | | | | Stamp t. | 500 | 000 | 00 | | | | | | | Other paper | 148 150 00 |
| | | | | | | | | | | | | | | **TOTAL** | 991 160 00 |
| **TOTAL** | 165 | 419 | 755 | 00 | **TOTAL** | 237 | 234 | 709 | 50 | **TOTAL** | 1 | 939 | 274 | 47 | Total coin, $ | 405 393 739 37 |
| **Rec'n** | 5 | 217 | 516 | 87 | **Rec'n** | 3 | 207 | 179 | 07 | **Rec'n** | | 346 | 435 | 81 | Total Rec'n $ | 8 771 131 71 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | 8331 | 903 | 594 50 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 7 | 405 | 061 | 55 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. ........., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    3-13792

**JA3649**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ................ November 4, 1933 ..., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 393 | 739 | 37 |
| Coin for recoinage | 8 | 771 | 131 | 71 |
| Paper currency | | 991 | 160 | 00 |
| Unclassified counter cash | | | 701 | 21 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 075 | 83 |

TREASURY ADVANCES:

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 434 | 75 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—coin. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays ............ 3 | 00
From sale of medals, etc.
From

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 434 | 75 |
| Gold bars { Cert. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

Issues of gold bars for cash received { Cert. Com.
Issues of gold bars for cash deposited in F. Res. Bk. { Cert. Com.

Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 393 | 739 | 37 |
| Coin for recoinage | 8 | 771 | 131 | 71 |
| Paper currency | | 990 | 860 | 00 |
| Unclassified counter cash | | 1 | 004 | 21 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 22 | 075 | 83 |

| TOTAL | 717 | 428 | 719 | 57 |   | TOTAL | 717 | 428 | 719 | 57 |
|---|---|---|---|---|---|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | Pittman | $ | | | | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 963 | 00 | 5-c | 1 | 159 | 307 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 962 | 652 | 00 | 1-c | | 779 | 967 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 298 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 983 | 50 | | | | | | Other paper | | 147 | 850 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | | 990 | 860 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 334 | 709 | 90 | TOTAL | 1 | 939 | 274 | 47 | Total coin, $ | 405 | 393 | 739 | 37 |
| Recn'g | 5 | 817 | 516 | 83 | | 2 | 207 | 179 | 07 | | | 746 | 435 | 81 | Total Recn'g | 8 | 771 | 131 | 71 |

FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 004 | 026 | 11 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 495 | 071 | 96 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15762

**JA3650**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa., November 6, 1933, 19

| | | $ | | | | |
|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | | |
| Coin, miscellaneous | | 405 | 393 | 739 | 37 | |
| Coin for recoinage | | 8 | 771 | 131 | 71 | |
| Paper currency | | | 990 | 860 | 00 | |
| Unclassified counter cash | | | 1 | 004 | 21 | |
| Certificate bars—gold | | 302 | 156 | 552 | 50 | |
| Commercial bars—gold | | | 20 | 235 | 68 | |
| Depositary—Minor C. M. fund | | | 72 | 685 | 52 | |
| Depositary—Special deposit | | | | | | |
| Depositary—Regular | | | 22 | 075 | 83 | |
| **TREASURY ADVANCES:** | | | | | | |
| Bullion fund checking credit | | | | | | |
| Appropriation checking credit | | | | | | |
| **RECEIPTS:** | | | | | | |
| From coining department— | | | | | | |
| Denomination | | | | | | |
| Denomination | | | | | | |
| Denomination | | | | | | |
| Denomination | | | | | | |
| Denomination | | | | | | |
| From M. and R. department— | | | | | | |
| Commercial bars, gold | | | | | | |
| Certificate bars, gold | | | | | | |
| From stock—com. bars, silver | | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | |
| Gold coin for | | | | | | |
| Silver coin for | | | | | | |
| Minor coin for | | | | | | |
| | | | | | | |
| | | | | | | |
| Paper currency | | | | | | |
| From purchasers of gold bars | | | | | | |
| From charges on bars sold | | | | | | |
| From special assays | | | | 3 | 00 | |
| From sale of medals, etc. | | | | | | |
| From Unofficial use of Official Telephone | | | | | | |
| Deposited in Special Deposit Acct. | | | | | 95 | |
| Chgs.on Gold Consignment No.122 | | | | 2 | 18 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL.** | | 717 | 428 | 290 | 95 | |

| | | $ | | | | |
|---|---|---|---|---|---|---|
| **PAYMENTS:** | | | | | | |
| For bullion purchased— | | | | | | |
| (Advance) | | | | | | |
| Check | | | | | | |
| Gold bars — Cert. | | | | | | |
| — Com. | | | | | | |
| Silver bars | | | | | | |
| Cash | | | | 235 | 13 | |
| For mutil. and lt. wt. coin—Cash | | | | | | |
| For minor metals | | | | | | |
| From appropriation acct.—Check | | | | 166 | 87 | |
| From appropriation acct.—Cash | | | | | | |
| From special deposit acct.—Check | | | | | | |
| Govt. checks cashed | | | | | | |
| Postage | | | | | 55 | |
| **DEPOSITS IN TREASURY:** | | | | | | |
| Revenues and appro. reimb.— | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Issues of gold bars for cash received — Cert. | | | | | | |
| — Com. | | | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | | | |
| — Com. | | | | | | |
| Issues on Treasurer's direction: | | | | | | |
| Gold coin | | | | | | |
| Silver coin—Dollars | | | | | | |
| H. Dol. | | | | | | |
| Q. Dol. | | | | | | |
| Dimes | | | | | | |
| Nickel coin | | | | 150 | 00 | |
| Bronze coin | | | | | | |
| Paper currency | | | | | | |
| T.C.#371 Unct. ½ Dolls. Short | | | | 10 | 50 | |
| RESERVED for assay—Coin | | | | | | |
| **DELIVERED for melting:** | | | | | | |
| Gold coin | | | | | | |
| Silver coin | | | | | | |
| Minor coin | | | | | | |
| **CLOSING BALANCES:** | | | | | | |
| Coin, miscellaneous | | 405 | 393 | 589 | 37 | |
| Coin for recoinage | | 8 | 771 | 121 | 21 | |
| Paper currency | | | 990 | 760 | 00 | |
| Unclassified counter cash | | | | 873 | 70 | |
| Certificate bars—gold | | 302 | 156 | 552 | 50 | |
| Commercial bars—gold | | | 20 | 235 | 68 | |
| Depositary—Minor C. M. fund | | | 72 | 685 | 52 | |
| Depositary—Special deposit | | | | | | |
| Depositary—Regular | | | 21 | 909 | 91 | |
| **TOTAL.** | | 717 | 428 | 290 | 95 | |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman
Stone Mt.

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 963 | 00 | 5-c | 1 | 159 | 307 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 88 | 962 | 652 | 00 | 1-c | | 779 | 817 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 067 | 298 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 164 | 983 | 90 | | | | | | Gold cert. (other) | 842 | 010 | 00 |
| | | | | | | | 500 | 000 | 00 | | | | | | Other paper | 147 | 750 | 00 |
| | | | | | | | | | | | | | | | TOTAL. | 990 | 750 | 00 |
| **TOTAL.** | 166 | 119 | 755 | 00 | **TOTAL.** | 237 | 334 | 709 | 90 | **TOTAL.** | 1 | 939 | 124 | 47 | Total coin, $ | 405 | 393 | 589.37 |
| **Rec'n'g** | 5 | 817 | 516 | 83 | | 2 | 207 | 168 | 57 | | | 746 | 435 | 81 | Total Rec'n'g | 8 | 771 | 121.21 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| *Country* | *Denomination* | *Metal* | *Pieces* | | |
| Colombia | 1Centavos | Nickel | 600,000 | | |

Treasurer's gold bullion—Value ........ $231 004 568 25
Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value ........ 1 495 073 79
Cashier's closing silver bullion balance—Ounces ........

H. A. Powell , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1931    2-16793

**JA3651**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | *of the United States at* Philadelphia, Pa.      November 7, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 393 | 589 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 771 | 121 | 21 | (Advance) | | | | |
| Paper currency | | 990 | 760 | 00 | Check | | | 472 | 64 |
| Unclassified counter cash | | | 873 | 70 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 21 | 909 | 91 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 383 | 40 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 472 | 64 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | 60 | 000 | 00 |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 2 | 500 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 12 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 331 | 081 | 37 |
| | | | | | Coin for recoinage | 8 | 771 | 121 | 21 |
| | | | | | Paper currency | | 990 | 260 | 00 |
| | | | | | Unclassified counter cash | | 1 | 393 | 70 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 21 | 526 | 51 |
| TOTAL | 717 | 428 | 212 | 53 | TOTAL | 717 | 428 | 212 | 53 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | *$147 632 963 00* | | | 5-c | 1 159 305 25 | | | | $ | | |
| D. E. | 143 439 700 00 | | | Dol. | 86 962 652 00 | | | 1-c | 777 316 22 | | | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 931 680 00 | | | H. D. | 6 812 50 | | | | | | | Gold cert. (other) | 843 010 00 | | |
| H. E. | 748 375 00 | | | Q. D. | 1 007 298 50 | | | | | | | Other paper | 147 250 00 | | |
| Q. E. | | | | Dime | 1 164 978 90 | | | | | | | TOTAL | 990 260 00 | | |
| | | | | Stone Mt. | 500 000 00 | | | | | | | | | | |
| TOTAL | 166 119 755 00 | | | TOTAL | 237 274 704 90 | | | TOTAL | 1 936 621 47 | | | Total coin, $ | 405 331 081 37 | | |
| Recn'g | 5 817 516 83 | | | | 2 207 168 57 | | | | 746 435 81 | | | Total Recn'g | 8 771 121 21 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Colombia | 1 Centavos | Nickel | 600,000 |

Treasurer's gold bullion—Value ........ $231 005 070 81

Treasurer's silver bullion { Std. dollar—Value ........

{ Other—Value ........ 1 495 492 86

Cashier's closing silver bullion balance—Ounces ........

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932   2-15793

MINT012152

**JA3652**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.          November 8, 1933. , 19....

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 405 | 331 | 081 | 37 | For bullion purchased— | | | | | |
| Coin for recoinage | 8 | 771 | 121 | 21 | (Advance) | | | | | |
| Paper currency | 990 | 260 | 00 | | Check | | | 798 | 99 | |
| Unclassified counter cash | 1 | 393 | 70 | | Gold { Cert. | | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | | |
| Commercial bars—gold | 20 | 235 | 68 | | Silver bars | | | | | |
| Depositary—Minor C. M. fund | 72 | 685 | 52 | | Cash | | | 546 | 57 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin — Cash | | | | | |
| Depositary—Regular | 21 | 526 | 51 | | For minor metals | | | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | | | 122 | 36 | |
| Bullion fund checking credit | | 798 | 99 | | From appropriation acct.—Cash | | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | | | | |
| From coining department— | | | | | | | | | | |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | Chgs. on Dies | | | 300 | 00 | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | | |
| From stock—com. bars, silver | | | | | **ISSUES on Treasurer's direction:** | | | | | |
| | | | | | Gold coin | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | | |
| Gold coin for | | | | | H. Dol. | | | | | |
| Silver coin for Recoinage | | 1 | 30 | | Q. Dol. | | | | | |
| Minor coin for | | | | | Dimes | | | | | |
| | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | 10 | 000 | 00 |
| | | | | | Paper currency | | | | | |
| Paper currency | | | | | T.F.#68 Unct.S.S.Dolls. | | | 7 | 00 | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | 14 | 00 | | **DELIVERED for melting:** | | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | | |
| From Charges on Dies | | | | | Silver coin | | | | | |
| from Central Mint | | | | | Minor coin | | | | | |
| Shanghai, China. | | 300 | 00 | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 405 | 321 | 074 | 37 | |
| | | | | | Coin for recoinage | 8 | 771 | 122 | 51 | |
| | | | | | Paper currency | 990 | 160 | 00 | | |
| | | | | | Unclassified counter cash | | 961 | 13 | | |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 | |
| | | | | | Commercial bars—gold | 20 | 235 | 68 | | |
| | | | | | Depositary—Minor C. M. fund | 72 | 685 | 52 | | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | 21 | 404 | 15 | | |
| **TOTAL** | 717 | 365 | 970 | 78 | **TOTAL** | 717 | 365 | 970 | 78 | |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 963 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 962 | 644 | 00 | 5 c. 1 | 159 | 305 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 6 | 812 | 50 | 1 c. | 767 | 316 | 22 | | Gold cert. (Spl. Pd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 007 | 298 | 50 | | | | | Gold cert. (other) | 847 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 978 | 90 | | | | | Other paper | 143 | 150 | 00 |
| | | | | | Stone Mt. | 1 | 500 | 000 | 00 | | | | | TOTAL | 990 | 160 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 237 | 274 | 697 | 90 | **TOTAL** | 1 | 926 | 621 | 47 | Total coin, $ | 405 | 321 | 074 | 37 |
| **Recn'g.** | 5 | 817 | 516 | 82 | | 2 | 207 | 169 | 87 | | | 746 | 435 | 81 | Total Recn'g | 8 | 771 | 122 | 51 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | |
|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 8331 | 005 | 774 | 11 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 495 | 765 | 79 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Borell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-18795

MINT012153

**JA3653**

TREASURY DEPARTMENT
U. S. Mint Service

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.          November 9, 1933. , 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 321 | 074 | 37 |
| Coin for recoinage | 8 | 771 | 122 | 51 |
| Paper currency | | 990 | 160 | 00 |
| Unclassified counter cash | | | 961 | 13 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 21 | 404 | 15 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |
| TOTAL | 717 | 354 | 201 | 86 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold { Cert. | | | | |
| bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 174 | 50 |
| For mutil. alt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 80 | 50 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 11 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 405 | 309 | 999 | 37 |
| Coin for recoinage | 8 | 771 | 122 | 51 |
| Paper currency | | 990 | 160 | 00 |
| Unclassified counter cash | | | 867 | 63 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 21 | 323 | 65 |
| TOTAL | 717 | 354 | 201 | 86 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 633 | 963 | 00 | 5-c | $1 | 159 | 305 | 25 | | $ | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 962 | 645 | 00 | 1-c | | 755 | 316 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 1 | 007 | 248 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 164 | 978 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 147 | 150 | 00 |
| | | | | | | | | | | | | | | | TOTAL | 990 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 274 | 622 | 90 | TOTAL | 1 | 915 | 621 | 47 | Total coin, $405,309,999.37 | | | |
| Rec'n'g | 5 | 817 | 516 | 83 | | 2 | 207 | 169 | 87 | | | 745 | 435 | 81 | Total Rec'n'g 8,771,122.51 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| Colombia | 10 Centavos | Nickel | 600,000 |
| | | | |
| | | | |

Treasurer's gold bullion—Value ............. $231,006,235.92
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ............. 1,495,775.36
Cashier's closing silver bullion balance—Ounces ............

                                        K. N. Powell                    , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15763

MINT012154

**JA3654**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.     November 10, 1933, *19*

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 309 | 999 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 8 | 771 | 122 | 51 | (Advance) | | | |
| Paper currency | 990 | 160 | 00 | | Check | | 157 | 38 |
| Unclassified counter cash | | | 867 | 63 | Gold ⎰ Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars ⎱ Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 21 | 323 | 65 | For minor metals | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | |
| Bullion fund checking credit | | | 157 | 38 | From appropriation acct.—Cash | | | |
| Appropriation checking credit | | 35 | 000 | 00 | From special deposit acct.—Check | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | Issues of gold bars ⎰ Cert. | | | |
| From M. and R. department— | | | | | for cash received ⎱ Com. | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash ⎰ Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. ⎱ Com. | | | |
| | | | | | Issues on Treasurer's direction: | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | |
| Gold coin for | | | | | Q. Dol. | | 30 | 000 | 00 |
| Silver coin for Recoinage | | 42 | 035 | 80 | Dimes | | | |
| Minor coin for " | | | 350 | 00 | Nickel coin | | 15 | 000 | 00 |
| Unct. S. S. Dollars | | 1 | 000 | 00 | Bronze coin | | 14 | 000 | 00 |
| | | | | | Paper currency | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | 3 | 00 | Gold coin | | | |
| From sale of medals, etc. | | | 44 | 44 | Silver coin | | | |
| From | | | | | Minor coin | | | |
| | | | | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 405 | 251 | 999 | 37 |
| | | | | | Coin for recoinage | 8 | 813 | 508 | 31 |
| | | | | | Paper currency | 990 | 160 | 00 |
| | | | | | Unclassified counter cash | | | 915 | 07 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 56 | 323 | 65 |
| TOTAL | 717 | 421 | 537 | 48 | TOTAL | 717 | 421 | 537 | 48 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman- | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 638 | 961 | 00 | Dol. | 1 | 144 | 305 | 25 | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 88 | 963 | 845 | 00 | 1–c | 742 | 316 | 22 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 787 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 977 | 248 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 978 | 90 | | | | | | Other paper | 147 | 150 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 990 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 245 | 622 | 90 | TOTAL | 1 | 886 | 621 | 47 | Total coin, $ | 405 | 251 | 999 | 37 |
| Recn'g | 5 | 817 | 516 | 83 | | 2 | 249 | 205 | 67 | | | 746 | 785 | 81 | Total Recn'g | 8 | 813 | 508 | 31 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $331 | 906 | 389 | 52 |
| | | | | Treasurer's silver bullion ⎰ Std. dollar—Value | | | | |
| | | | | ⎱ Other—Value | 1 | 495 | 742 | 22 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Brell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933      2-13792

MINT012155

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    November 11, 1933, 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 251 | 999 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 813 | 508 | 31 | (Advance) | | | | |
| Paper currency | 990 | 160 | 00 | | Check | | | 279 | 74 |
| Unclassified counter cash | | | 915 | 07 | Gold / Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars / Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | | |
| Depositary—Regular | | 56 | 323 | 65 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 279 | 74 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars / Cert. | | | | |
| Commercial bars, gold | | | | | for cash received / Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash / Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. / Com. | | | | |
| | | | | | ISSUES ON Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | 5 | 400 | 00 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 6 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 246 | 599 | 37 |
| | | | | | Coin for recoinage | 8 | 813 | 508 | 31 |
| | | | | | Paper currency | 990 | 060 | 00 | |
| | | | | | Unclassified counter cash | | 1 | 021 | 07 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 80 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 685 | 52 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 56 | 323 | 65 |
| TOTAL | 717 | 362 | 665 | 84 | TOTAL | 717 | 362 | 665 | 84 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 963 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 963 | 645 | 00 | 1 | 144 | 305 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 787 | 50 | 1—c 736 | 916 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 977 | 248 | 50 | | Gold cert. (Spl. Fd.) | | | | | |
| Q. E. | | | | | Dime | 1 | 164 | 978 | 90 | | Gold cert. (other) | 843 | 010 | 00 | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | Other paper | 147 | 050 | 00 | |
| | | | | | | | | | | | TOTAL | 990 | 060 | 00 | |
| TOTAL | 156 | 119 | 755 | 00 | TOTAL | 237 | 245 | 622 | 90 | TOTAL 1 | 881 | 221 | 47 | Total coin, $ 405,246,599.37 | | |
| Recʼn | 5 | 817 | 516 | 83 | | 2 | 249 | 205 | 67 | | 746 | 785 | 81 | Total Recʼn $ 8,813,508.31 | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | |
| | | | | Treasurer's gold bullion—Value | 8331 | 906 | 709 | 14 |
| | | | | Treasurer's silver bullion / Std. dollar—Value | | | | |
| | | | | / Other—Value | 1 | 495 | 802 | 68 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

K. S. Tonell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—18793

**JA3656**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. .......... November 13, 1933 , 19....

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 246 | 599 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 813 | 508 | 31 | (Advance) | | | | |
| Paper currency | | 990 | 060 | 00 | Check | | | 92 | 92 |
| Unclassified counter cash | | 1 | 021 | 07 | Gold / Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \ Com. | | | | |
| Commercial bars—gold | | 20 | 835 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 685 | 52 | Cash | | | 54 | 78 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 56 | 323 | 65 | For minor metals | | | 1 | 18 |
| | | | | | From appropriation acct.—Cert. | | | 429 | 56 |
| Treasury Advances: | | | | | From appropriation acct.—Cash. | | | | |
| Bullion fund checking credit | | | 92 | 92 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars / Cert. | | | | |
| From M. and R. department— | | | | | for cash received \ Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash / Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. \ Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | 20 | 000 | 00 |
| | | | | | Bronze coin | | | 100 | 00 |
| | | | | | Paper currency | | | | |
| | | | | | T. O. #370—Short ~~coin~~ | | | 120 | 35 |
| Paper currency | | | | | Reserved for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | Delivered for melting: | | | | |
| From special assays | | | 38 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 405 | 226 | 491 | 37 |
| | | | | | Coin for recoinage | 8 | 813 | 388 | 96 |
| | | | | | Paper currency | | 986 | 310 | 00 |
| | | | | | Unclassified counter cash | | 4 | 761 | 29 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 835 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 684 | 34 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 55 | 894 | 09 |
| Total | 717 | 357 | 117 | 02 | Total | 717 | 357 | 117 | 02 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 963 | 00 | 5-c | 1 | 124 | 303 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 963 | 644 | 00 | 1-c | | 736 | 816 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 6 | 787 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | | 977 | 248 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Dime | 1 | 164 | 973 | 90 | | | | | | Other paper | 143 | 300 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total | 986 | 310 | 00 |
| Total | 166 | 119 | 755 | 00 | Total | 237 | 245 | 616 | 90 | Total | 1 | 861 | 119 | 47 | Total coin, $ | 405 | 226 | 491 | 37 |
| Recn'g | 5 | 817 | 516 | 83 | | 2 | 249 | 205 | 67 | | | 746 | 666 | 46 | Total Recn'g | 8 | 813 | 388 | 96 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | |
| Colombia | 1 Centavos-Nickel | | 600,000 | Treasurer's gold bullion—Value | 331 | 006 | 799 | 50 |
| | | | | Treasurer's silver bullion / Std. dollar—Value | | | | |
| | | | | \ Other—Value | 1 | 495 | 814 | 05 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931   2-15765

MINT012157

**JA3657**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
[Assay Office] *of the United States at* Philadelphia, Pa.    November 14, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 226 | 491 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 813 | 388 | 96 | (Advance) | | | | |
| Paper currency | | 986 | 310 | 00 | Check | | | 505 | 72 |
| Unclassified counter cash | | | 4 | 761 | 29 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Silver bars | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | | | |
| Depositary—Minor C. M. fund | | 72 | 684 | 34 | For mutil. and lt. wt. coin—Cash | | | 4 | 09 |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 55 | 894 | 09 | From appropriation acct.—Check | | | 517 | 15 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 505 | 72 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks. | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | 25 | 000 | 00 |
| Minor coin for Recoinage | | 700 | 00 | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | 10 | 00 | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Gold Consignment | | | | | Silver coin | | | | |
| Charges | | 1 | 30 | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 201 | 353 | 37 |
| | | | | | Coin for recoinage | 8 | 814 | 088 | 96 |
| | | | | | Paper currency | | 977 | 010 | 00 |
| | | | | | Unclassified counter cash | | 14 | 206 | 35 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 72 | 684 | 34 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 55 | 376 | 94 |
| TOTAL | 717 | 337 | 535 | 25 | TOTAL | 717 | 337 | 535 | 25 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 962 | 00 | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 963 | 644 | 00 | 5-c | 1 | 124 | 297 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1-c | | 736 | 809 | 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 952 | 198 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 948 | 90 | | | | | | Other paper | 134 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL | 977 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 220 | 491 | 90 | TOTAL | 1,861 | 106 | 47 | Total coin, $ | 405,201,353.37 | | |
| Rec'n'g | 5 | 817 | 516 | 83 | | 2 | 249 | 205 | 67 | | 747 | 366 | 46 | Total Rec'n'g | 8,814,088.96 | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $331 | 006 | 721 | 31 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 495 | 818 | 77 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. N. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 2-16703

MINT012158

**JA3658**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    November 15, 1933, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 201 | 353 | 37 |
| Coin for recoinage | 8 | 814 | 088 | 96 |
| Paper currency | | 977 | 010 | 00 |
| Unclassified counter cash | | 14 | 205 | 35 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 684 | 34 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 55 | 376 | 94 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 8 | 07 |
| Appropriation checking credit | | | | |

RECEIPTS:

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 15 | 00 |
| From sale of medals, etc. | | | | |
| From Chgs.on Foreign | | | | |
| Coinage from G.Olano, | | | | |
| Consul Genl.Govt.of | | | | |
| Colombia & Freas Styer. | | | | |
| Sup't., Mint U.S.Phila. | | 7 | 593 | 75 |

| TOTAL | 717 | 319 | 124 | 96 |

---

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| (Advance) | | | | | |
| Check | | | | 8 | 07 |
| Gold bars { Cert. | | | | | |
| Silver bars | | | | | |
| Cash | | | | | |
| For mutil. and lt. wt. coin—Cash | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | | | 69 | 50 |
| From appropriation acct.—Cash | | | | | |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | | | | |

| DEPOSITS IN TREASURY: | | | | | |
|---|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | | |
| Chgs.on Foreign Coinage | | 7 | 593 | 75 |

| ISSUES of gold bars for cash received { Cert. Com. | | | | | |
|---|---|---|---|---|---|
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. Com. | | | | | |

| ISSUES on Treasurer's direction: | | | | | |
|---|---|---|---|---|---|
| Gold coin | | | | | |
| Silver coin—Dollars | | | | | |
| H. Dol. | | | | | |
| Q. Dol. | | | 50 | 000 | 00 |
| Dimes | | | | | |
| Nickel coin | | | | | |
| Bronze coin | | | 7 | 000 | 00 |
| Paper currency | | | | | |
| T.O.24-Diff.in L.W. Gold Coin | | | 150 | 46 |
| RESERVED for assay—Coin | | | | | |

| DELIVERED for melting: | | | | | |
|---|---|---|---|---|---|
| Gold coin | | | | | |
| Silver coin | | | | | |
| Minor coin | | | | | |

| CLOSING BALANCES: | | | | | |
|---|---|---|---|---|---|
| Coin, miscellaneous | | 405 | 144 | 353 | 37 |
| Coin for recoinage | | 8 | 813 | 938 | 50 |
| Paper currency | | | 975 | 860 | 00 |
| Unclassified counter cash | | | 15 | 971 | 35 |
| Certificate bars—gold | | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | | 72 | 684 | 34 |
| Depositary—Special deposit | | | | | |
| Depositary—Regular | | | 55 | 307 | 44 |

| TOTAL | 717 | 319 | 124 | 96 |

---

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 963 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 963 | 644 | 00 | 1 | 124 | 297 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 729 | 809 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 902 | 198 | 50 | | | | | Gold cert. (Spl. Pd.) | | |
| Q. E. | | | | | Dime | 1 | 164 | 948 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 132 | 250 | 00 |
| | | | | | | | | | | | | | | TOTAL | 975 | 260 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 170 | 491 | 90 | TOTAL | 1 | 854 | 106 | 47 | Total coin, $ | 405 | 144 | 353 | 37 |
| Reen'g | 5 | 817 | 366 | 37 | | 8 | 249 | 205 | 67 | | | 747 | 366 | 46 | Total Reen'g | 8 | 813 | 938 | 50 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Shipped Colombia | 10Centavos | Nickel | 3,000,000 | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | 331 | 006 | 728 | 34 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 495 | 819 | 77 |
| Cashier's closing silver bullion balance—Ounces | | | | |

C. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-10795

MINT012159

**JA3659**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.        November 16, 1933 , 19

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **Opening Balances:** | | | | | **Payments:** | | | |
| Coin, miscellaneous | 405 | 144 | 353 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 8 | 813 | 938 | 50 | (Advance) | | | |
| Paper currency | 975 | 260 | 00 | | Check | 443 | 18 | |
| Unclassified counter cash | | 15 | 971 | 35 | Gold bars { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 72 | 684 | 34 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | |
| Depositary—Regular | | 55 | 307 | 44 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | 15 | 149 | 10 |
| **Treasury Advances:** | | | | | From appropriation acct.—Cash | 14 | 817 | 99 |
| Bullion fund checking credit | 4 | 003 | 18 | | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | 14 | 817 | 99 |
| **Receipts:** | | | | | | | | |
| From coining department— | | | | | **Deposits in Treasury:** | | | |
| Denomination 1¢ Bronze | 3 | 560 | 00 | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Seigniorage on M.C. | 3 | 249 | 53 |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | |
| From stock—com. bars, silver | | | | | **Issues on Treasurer's direction:** | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for Recoinage | 56 | 018 | 75 | | Q. Dol. | | | |
| Minor coin for " | 5 | 603 | 01 | | Dimes | | | |
| Unct.S.S.Dollars | 6 | 000 | 00 | | Nickel coin | | | |
| | | | | | Bronze coin | 5 | 000 | 00 |
| | | | | | Paper currency | | | |
| Paper currency | | | | | | | | |
| From purchasers of gold bars | | | | | **Reserved for assay—Coin** | | | |
| From charges on bars sold | | | | | | | | |
| From special assays | | 6 | 00 | | **Delivered for melting:** | | | |
| From sale of medals, etc. | | | | | Gold coin | | | |
| From Proceeds of Sale & | | | | | Silver coin | | | |
| Exp. Chk. #10169 | | | | | Minor coin | | | |
| Pay Roll | 14 | 817 | 99 | | | | | |
| | | | | | **Closing Balances:** | | | |
| | | | | | Coin, miscellaneous | 405 | 148 | 913 | 37 |
| | | | | | Coin for recoinage | 8 | 875 | 560 | 26 |
| | | | | | Paper currency | 975 | 460 | 00 |
| | | | | | Unclassified counter cash | | 959 | 36 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | 72 | 994 | 81 |
| | | | | | Depositary—Special deposit | | | |
| | | | | | Depositary—Regular | 40 | 158 | 34 |
| **Total** | 717 | 344 | 312 | 11 | **Total** | 717 | 344 | 312 | 11 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | Pittman SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 638 | 963 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 969 | 644 | 00 | 5-c | 1 | 124 | 297 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 2 | 737 | 50 | 1-c | 728 | 369 | 22 | | | | |
| H. E. | 748 | 375 | 00 | Q. D. | 902 | 198 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | 1 | 164 | 948 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | Other paper | 132 | 450 | 00 |
| | | | | | | | | | | | | | | **Total** | 975 | 460 | 00 |
| **Total** | 166 | 119 | 755 | 00 | **Total** | 237 | 176 | 491 | 90 | **Total** | 1 | 852 | 666 | 47 | Total coin, $ | 405 | 148 | 913 | 37 |
| **Reen'g** | 5 | 817 | 766 | 37 | | 2 | 305 | 224 | 42 | | | 752 | 969 | 47 | Total Reen'g | 8 | 875 | 560 | 26 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | $331 | 007 | 175 | 54 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 405 | 823 | 92 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—10793

MINT012160

**JA3660**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa. ............ November 17, 1933 ., 19.....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 148 | 913 | 37 |
| Coin for recoinage | 8 | 875 | 560 | 26 |
| Paper currency | | 975 | 460 | 00 |
| Unclassified counter cash | | | 959 | 36 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 994 | 81 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 40 | 158 | 34 |

TREASURY ADVANCES:

| Bullion fund checking credit | | | 71 | 43 |
|---|---|---|---|---|
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for

| Silver coin for Recoinage | | | 9 | 90 |
|---|---|---|---|---|
| Minor coin for " | | | | 83 |

Paper currency
From purchasers of gold bars

| From charges on bars sold | | | | |
|---|---|---|---|---|
| From special assays | | | 3 | 00 |

From sale of medals, etc.
From Proceeds of Sals.
& Exp. Chk. #10173

| Pay Roll | | | 46 | 85 |
|---|---|---|---|---|
| Sals. & Exp. Chk. #10174 | | | | |
| Retirement Etc. | | | 631 | 66 |

| TOTAL | 717 | 291 | 597 | 99 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | | | 71 | 43 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | 265 | 41 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 525 | 82 |
| From appropriation acct.—Cash | | | 46 | 85 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 46 | 85 |

DEPOSITS IN TREASURY:

| Revenues and appro. reimb.— Retirement Etc. | | | 631 | 66 |
|---|---|---|---|---|

ISSUES of gold bars { Cert.
for cash received { Com.

ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes

| Nickel coin | | | | |
|---|---|---|---|---|
| Bronze coin | | 5 | 000 | 00 |
| Paper currency | | | | |
| T. C. #599 Short 1¢ Bronze | | | 144 | 99 |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

CLOSING BALANCES:

| Coin, miscellaneous | 405 | 143 | 913 | 37 |
|---|---|---|---|---|
| Coin for recoinage | 8 | 875 | 526 | 00 |
| Paper currency | | 975 | 360 | 00 |
| Unclassified counter cash | | | 750 | 10 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 72 | 994 | 81 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 632 | 52 |

| TOTAL | 717 | 291 | 597 | 99 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | | | | $ | | |
| D. E. | 143 | 439 | 700 00 | Dol. | 147 | 632 963 00 | 5c | 1 | 124 297 25 | | | |
| Eagle | 21 | 931 | 680 00 | H. D. | 86 | 959 844 00 | 1c | | 723 369 22 | | | |
| H. E. | | 748 | 375 00 | Q. D. | 6 | 737 50 | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | Dime | 902 198 50 | | | | | Gold cert. (other) | 843 | 010 00 |
| | | | | Dime | 1 164 943 50 | | | | | Other paper | 132 | 350 00 |
| | | | | Stand. Dol. | 500 000 00 | | | | | TOTAL | 975 | 360 00 |
| TOTAL | 166 | 119 | 755 00 | TOTAL | 237 | 176 491 90 | TOTAL | 1 | 847 666 47 | Total coin, $ | 405 | 143 913.37 |
| Recn'g | 5 | 817 | 365 37 | | 2 | 305 234 32 | | | 752 925 31 | Total Recn'g | 8 | 875 526.00 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | | 9331 | 007 | 508 | 69 |
|---|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 495 | 833 | 73 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3661**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ___ November 18, 1933 ., *19*___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 143 | 913 | 37 |
| Coin for recoinage | 8 | 875 | 526 | 00 |
| Paper currency | | 975 | 360 | 00 |
| Unclassified counter cash | | | 750 | 10 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 58 |
| Depositary—Minor C. M. fund | | 72 | 994 | 81 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 632 | 52 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 32 | 77 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 26 | 65 |
| From | | | | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 32 | 77 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received — Cert. | | | | |
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 15 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 128 | 913 | 37 |
| Coin for recoinage | 8 | 875 | 526 | 00 |
| Paper currency | | 975 | 360 | 00 |
| Unclassified counter cash | | | 776 | 75 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 58 |
| Depositary—Minor C. M. fund | | 72 | 994 | 81 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 632 | 52 |

| TOTAL | 717 | 284 | 024 | 40 |
|---|---|---|---|---|
| TOTAL | 717 | 284 | 024 | 40 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | MINOR COIN | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|
| | | | Pittman | $147 632 963 00 | | $ | | $ |
| D. E. | 143 439 790 00 | Dol. | 86 869 644 00 | 5-c | 1 124 297 25 | | | |
| Eagle | 21 931 680 00 | H. D. | 6 737 50 | 1-c | 708 369 22 | Gold cert. (Spl. Fd.) | | |
| H. E. | 748 375 00 | Q. D. | 902 198 50 | | | Gold cert. (other) | 843 010 00 | |
| Q. E. | | Dime | 1 164 948 00 | | | Other paper | 132 350 00 | |
| | | Stone Mt. | 1 500 000 00 | | | TOTAL | 975 360 00 | |
| TOTAL | 166 119 755 00 | TOTAL | 237 176 491 90 | TOTAL | 1 832 666 47 | Total coin, $ | 405 128 913 37 | |
| Rec'n'g | 5 817 366 37 | | 2 305 234 32 | | 752 925 31 | Total Rec'n'g | 8 875 526 00 | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 8331 007 543 77 | | |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | | |
| | | | | Treasurer's silver bullion — Other—Value | 1 495 833 79 | | |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*H. A. Powell* , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1919     2-15783

**JA3662**

TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    November 20, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 128 | 913 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 875 | 526 | 00 | (Advance) | | | | |
| Paper currency | | 975 | 360 | 00 | Check | | | 43 | 85 |
| Unclassified counter cash | | | 776 | 75 | Gold \| Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 72 | 994 | 81 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | 15 |
| Depositary—Regular | | 38 | 632 | 52 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 223 | 85 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 2 | 180 | 00 | Revenues and appro. reimb.—Coinage | | | | |
| Denomination | | | | | Seigniorage on Minor | | 1 | 989 | 54 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars \| Cert. | | | | |
| From M. and R. department— | | | | | for cash received \| Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T. O. #89 Short 5¢ Nickels | | | 1 | 60 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 8 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 131 | 068 | 37 |
| | | | | | Coin for recoinage | 8 | 875 | 524 | 40 |
| | | | | | Paper currency | | 975 | 260 | 00 |
| | | | | | Unclassified counter cash | | | 909 | 60 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 73 | 185 | 27 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 38 | 632 | 52 |
| TOTAL | 717 | 273 | 403 | 48 | TOTAL | 717 | 273 | 403 | 48 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 632 | 963 | 00 | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 969 | 644 | 00 | 5-c | 1 | 124 | 294 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1-c | | 710 | 547 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 902 | 198 | 50 | | | | | | Gold cert. (other) | 843010 | 00 | |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Other paper | 132250 | 00 | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total paper currency balance | 975 | 260 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 176 | 471 | 90 | TOTAL | 1 | 834 | 841 | 47 | Total coin, $ | 405,131,068.37 | | |
| Rec'n'g | 5 | 817 | 366 | 37 | | 2 | 305 | 234 | 32 | | | 752 | 923 | 71 | Total Rec'n'g | 8,875,524.40 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| *Balance Examined Verified* | | | |

Treasurer's gold bullion—Value    $231,007,555.28
Treasurer's silver bullion \{ Std. dollar—Value
Other—Value    1,495,866.28
Cashier's closing silver bullion balance—Ounces

_Wm. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933    2–10763

JA3663

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. November 21, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 131 | 068 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 875 | 524 | 40 | (Advance) | | | | |
| Paper currency | 975 | 260 | 00 | | Check | | 326 | 03 | |
| Unclassified counter cash | | | 909 | 60 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | 20 | 235 | 68 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | 73 | 185 | 27 | | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | 38 | 632 | 52 | | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | 1 | 403 | 86 | |
| Bullion fund checking credit | 3 | 106 | 03 | | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination 1¢ Bronze | 2 | 780 | 00 | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. C. | 2 | 536 | 99 | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for Recoinage | 85 | 000 | 00 | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 11 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | T. 0.474 Diff. in Value | | | 241 | 60 |
| From purchasers of gold bars | | | | | of light weight S. Coin | | | | |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | 15 | 00 | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 122 | 848 | 37 |
| | | | | | Coin for recoinage | 8 | 960 | 282 | 80 |
| | | | | | Paper currency | 975 | 160 | 00 | |
| | | | | | Unclassified counter cash | 1 | 024 | 60 | |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | 20 | 235 | 68 | |
| | | | | | Depositary—Minor C. M. fund | 73 | 428 | 28 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | 37 | 228 | 66 | |
| TOTAL | 717 | 362 | 269 | 37 | TOTAL | 717 | 362 | 269 | 37 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Pittman | | | | $147 | 622 | 367 | 00 | | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 86 | 969 | 644 | 00 | 1¢ | 1 | 124 | 294 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1-c | | 702 | 327 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 902 | 198 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | Stone Mt. | | | | 500 | 000 | 00 | | | | | | Other paper | 132 | 150 | 00 |
| | | | | | | | | | | | | | | | TOTAL | 975 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 176 | 471 | 90 | TOTAL | 1 | 826 | 621 | 47 | Total coin, $ | 405 | 122 | 848 | 37 |
| Recv'g | 5 | 902 | 124 | 77 | | 2 | 305 | 234 | 32 | | | 752 | 923 | 71 | Total Recv'g | 8 | 960 | 282 | 80 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | Treasurer's gold bullion—Value | $331 | 007 | 884 | 89 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 495 | 868 | 97 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—18793

**JA3664**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.    November 22, 1933., 19.

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 122 | 848 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 8 | 960 | 282 | 80 | (Advance) | | | | |
| Paper currency | | 975 | 160 | 00 | Check | | | 403 | 79 |
| Unclassified counter cash | | 1 | 024 | 60 | Gold \| Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 73 | 428 | 28 | Cash | | | 347 | 11 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 37 | 228 | 66 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 7 | 00 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 403 | 79 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars \| Cert. | | | | |
| Commercial bars, gold | | | | | for cash received \| Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash \| Cert. | | | | |
| | | | | | deposited in F. Res. Bk. \| Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 18 | 285 | 28 | H. Dol. | | | | |
| Silver coin for " | | 89 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for " | | 5 | 150 | 00 | Dimes | | | | |
| Unct.S.S.Dollars | | 10 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | 10 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 10 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 122 | 848 | 37 |
| | | | | | Coin for recoinage | 9 | 072 | 718 | 08 |
| | | | | | Paper currency | | 974 | 660 | 00 |
| | | | | | Unclassified counter cash | | 1 | 187 | 49 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 73 | 428 | 28 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 37 | 221 | 66 |
| TOTAL | 717 | 469 | 609 | 96 | TOTAL | 717 | 469 | 609 | 96 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman- | | | | | | | | | | | | | |
| | $ | | | | Dol. | $147 | 632 | 963 | 00 | 5-c | 1 | 124 | 294 | 25 | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | H. D. | 86 | 979 | 644 | 00 | 1-c | | 692 | 327 | 22 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 902 | 198 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Other paper | 131 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $974 | 660 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 186 | 471 | 90 | TOTAL | 1,816 | 621 | 47 | | Total coin, $405,122,848.37 | | | |
| Recn'g | 5 | 920 | 410 | 05 | | 2 | 394 | 234 | 32 | | | 758 | 073 | 71 | Total Recn'g 9,072,718.08 | | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $331 | 008 | 394 | 43 |
| | | | | Treasurer's silver bullion \| Std. dollar—Value | | | |
| | | | | \| Other—Value | 1 | 496 | 135 | 42 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

H. R. Snell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-10793

**JA3665**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~ASSAY OFFICE~~ *of the United States at* Philadelphia, Pa. ............ November 23, 1933 ...., 19......

| | $ | | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCES: | | | | | | For bullion purchased— | | | |
| Coin, miscellaneous | 405 | 122 | 848 | 37 | | (Advance) | | | |
| Coin for recoinage | 9 | 072 | 718 | 08 | | Check | | 145 | 13 |
| Paper currency | | 974 | 660 | 00 | | Gold \ Cert. | | | |
| Unclassified counter cash | | 1 | 187 | 49 | | bars / Com. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | | Silver bars | | | |
| Commercial bars—gold | | 20 | 235 | 68 | | Cash | | | |
| Depositary—Minor C. M. fund | | 73 | 428 | 28 | | For mutil. wt. lt. wt. coin—Cash | | | |
| Depositary—Special deposit | | | | | | For minor metals | | | |
| Depositary—Regular | | 37 | 221 | 66 | | From appropriation acct.—Cash | | 49 | 50 |
| | | | | | | From appropriation acct.—Cash | | | |
| TREASURY ADVANCES: | | | | | | From special deposit acct.—Cash | | | |
| Bullion fund checking credit | | 2 | 465 | 13 | | Govt. checks cashed | | | |
| Appropriation checking credit | | | | | | | | | |
| RECEIPTS: | | | | | | DEPOSITS IN TREASURY: | | | |
| From coining department— | | | | | | Revenues and appro. reimb.— | | | |
| Denomination 1¢ Bronze | | 2 | 320 | 00 | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | Issues of gold bars \ Cert. | | | |
| Denomination | | | | | | for cash received / Com. | | | |
| Denomination | | | | | | Issues of gold bars for cash \ Cert. | | | |
| From M. and R. department— | | | | | | deposited in F. Res. Bk. / Com. | | | |
| Commercial bars, gold | | | | | | Issues on Treasurer's direction: | | | |
| Certificate bars, gold | | | | | | Gold coin | | | |
| | | | | | | Silver coin—Dollars | | 25 | 00 |
| From stock—com. bars, silver. | | | | | | H. Dol. | | | |
| | | | | | | Q. Dol. | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | Dimes | | | |
| Gold coin for Recoinage | | 5 | 809 | 92 | | Nickel coin | | | |
| Silver coin for " | | 50 | 500 | 00 | | Bronze coin | | 5 | 000 | 00 |
| Minor coin for " | | 1 | 650 | 00 | | Paper currency | | | |
| Unct. S. S. Dollars | | 4 | 500 | 00 | | | | | |
| | | | | | | RESERVED for assay—Coin | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | | DELIVERED for melting: | | | |
| From charges on bars sold | | | | | | Gold coin | | | |
| From special assays | | | 33 | 00 | | Silver coin | | | |
| From sale of metals, etc. | | | | | | Minor coin | | | |
| From Treasurers | | | | | | | | | |
| Telephone Authority | | | | | | CLOSING BALANCES: | | | |
| New Coin for S.R.Earl | | | 25 | 00 | | Coin, miscellaneous | 405 | 124 | 643 | 37 |
| 11/22/33 | | | | | | Coin for recoinage | 9 | 130 | 678 | 00 |
| | | | | | | Paper currency | | 974 | 660 | 00 |
| | | | | | | Unclassified counter cash | | 1 | 245 | 49 |
| | | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | | Depositary—Minor C. M. fund | | 73 | 631 | 04 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 39 | 289 | 40 |
| TOTAL | 717 | 526 | 155 | 11 | | TOTAL | 717 | 526 | 155 | 11 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | | | | | | | |
| D. E. | $ 143 | 439 | 700 | 00 | Dol. | $147 | 632 | 938 | 00 | 5¢ | 1 | 124 | 294 | 25 | | | $ | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 984 | 144 | 00 | 1¢ | | 689 | 647 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 902 | 198 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Other paper | 131 | 650 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 974 | 660 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 190 | 946 | 90 | TOTAL | 1,813 | 941 | 47 | Total coin, | $405 | 124 | 643 | 37 |
| Recn'g | 5 | 926 | 219 | 97 | | 2 | 444 | 734 | 32 | | | 759 | 723 | 71 | Total Recn'g | 9,130 | 678 | 00 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 008 | 441 | 33 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 496 | 234 | 79 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell* ......., *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1933    2-15793

**JA3666**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    November 24, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 124 | 643 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 130 | 678 | 00 | (Advance) | | | | |
| Paper currency | | 974 | 660 | 00 | Check | | | 475 | 42 |
| Unclassified counter cash | | 1 | 245 | 49 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Silver bars. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | | 60 | 01 |
| Depositary—Minor C. M. fund | | 73 | 631 | 04 | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 39 | 289 | 40 | From appropriation acct.—Check | | | 73 | 27 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 655 | 42 | From special deposit acct.—Check | | | | |
| Appropriation checking credit. | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 2 | 180 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver. | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for Recoinage | | 9 | 818 | 56 | Q. Dol. | | 60 | 000 | 00 |
| Silver coin for " | | 95 | 701 | 20 | Dimes | | | | |
| Minor coin for " | | 2 | 390 | 00 | Nickel coin | | 12 | 000 | 00 |
| Unct. S. S. Dollars | | 6 | 800 | 00 | Bronze coin | | | 12 | 50 |
| | | | | | T. C. Short Unct. G. C. | | | 12 | 50 |
| | | | | | T. C. #50 Short Unct N. C. | | | | 50 |
| Paper currency | | | | | T. C. #50 Short Unct M. C. | | | | 31 |
| From purchasers of gold bars. | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc.— | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 061 | 623 | 37 |
| | | | | | Coin for recoinage | 9 | 238 | 574 | 45 |
| | | | | | Paper currency | | 974 | 560 | 00 |
| | | | | | Unclassified counter cash | | 1 | 285 | 48 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund. | | 73 | 821 | 41 |
| | | | | | Depositary—Special deposit. | | | | |
| | | | | | Depositary—Regular | | 41 | 205 | 76 |
| TOTAL | 717 | 640 | 480 | 66 | TOTAL | 717 | 640 | 480 | 66 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 632 | 938 | 00 | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 990 | 844 | 00 | 5—c | 1 | 124 | 294 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1—c | | 679 | 827 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 842 | 198 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Other paper | 131 | 550 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | TOTAL | 974 | 560 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 137 | 746 | 90 | TOTAL | 1,804 | 121 | 47 | | Total coin, $ | 405 | 061 | 623 | 37 |
| Recn'g | 5 | 936 | 026 | 03 | | 2 | 540 | 435 | 02 | | | 762 | 113 | 40 | Total Recn'g | 9 | 238 | 574 | 45 |

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |
| | | | | Treasurer's gold bullion—Value | $331 008 949 84 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 496 286 61 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

H. A. Powell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint ~~Assay Office~~* of the United States at Philadelphia, Pa. ........... November 25, 1933. , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 061 | 623 | 37 |
| Coin for recoinage | 9 | 238 | 574 | 45 |
| Paper currency | | 974 | 560 | 00 |
| Unclassified counter cash | | 1 | 285 | 48 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 73 | 821 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 41 | 205 | 76 |

TREASURY ADVANCES:

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 128 | 16 |
| Appropriation checking credit | | | | |

RECEIPTS:

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 17 | 45 |
| From Central Mint Shanghai, China for Dies, Transportation & Other Chgs. from Sao-Ke Alfred Sze, Chinese Minister | 3 | 500 | 00 |
| Deposited in Special Deposit Acct. Chgs. for Dies Etc. | | 3 | 500 | 00 |

| TOTAL | 717 | 575 | 004 | 26 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 128 | 16 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Dies Transportation & Other Chgs. | | 3 | 500 | 00 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 10 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 051 | 623 | 37 |
| Coin for recoinage | 9 | 238 | 574 | 45 |
| Paper currency | | 975 | 060 | 00 |
| Unclassified counter cash | | | 802 | 93 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 73 | 821 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 705 | 76 |

| TOTAL | 717 | 575 | 004 | 26 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 938 | 00 | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. 86 | 990 | 944 | 00 | 5-Dol. 1 | 124 | 294 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1-o 669 | 827 | 22 | Gold cert. (Spl. Pd.) | | | |
| H. E. | | 743 | 375 | 00 | Q. D. | | 842 | 198 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime 1 | 164 | 928 | 90 | | | | | Other paper | 132 | 050 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | TOTAL | 975 | 060 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL 237 | 137 | 746 | 90 | TOTAL 1 | 794 | 121 | 47 | Total coin, $405,051,623.37 | | | |
| Recn'g | 5 | 936 | 026 | 03 | 2 | 540 | 435 | 02 | | 762 | 113 | 40 | Total Recn'g 9,238,574.45 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 009 | 053 | 30 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 496 | 314 | 87 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powel*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2—15293

**JA3668**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. ............... November 27, 1933., 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 051 | 623 | 37 |
| Coin for recoinage | 9 | 238 | 574 | 45 |
| Paper currency | | 975 | 060 | 00 |
| Unclassified counter cash | | | 802 | 93 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 73 | 821 | 41 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 705 | 76 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 2 | 378 | 13 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 2 | 260 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 9 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |

| TOTAL | 717 | 566 | 023 | 23 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 118 | 13 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | 9 | 26 |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 9 | 26 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| Issues of gold bars { Cert. | | | | |
|---|---|---|---|---|
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | 10 | 000 | 00 |
| Bronze coin | 10 | 000 | 00 | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 043 | 883 | 37 |
| Coin for recoinage | 9 | 238 | 574 | 45 |
| Paper currency | | 964 | 160 | 00 |
| Unclassified counter cash | | 11 | 702 | 67 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 74 | 009 | 39 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 46 | 768 | 52 |

| TOTAL | 717 | 566 | 023 | 23 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Pittman | | $147 | 632 | 938 | 00 | | | | | | | | |
| D. E. | $ 143 | 439 | 700 | 00 | Dol. | 86 | 990 | 944 | 00 | 5-c | 1 | 124 | 294 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1-c | | 662 | 087 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 842 | 198 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Other paper | 121 | 150 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 964 | 160 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 137 | 746 | 90 | TOTAL | 1 | 786 | 381 | 47 | Total coin, $ 405,043,883.37 | | | |
| Reen'g | 5 | 936 | 026 | 03 | Reen'g | 2 | 540 | 435 | 02 | Reen'g | | 762 | 113 | 40 | Total Reen'g | 9,238,574.45 | | | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 009 | 173 | 83 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Treasurer's silver bullion { Other—Value | 1 | 496 | 357 | 07 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Borell* .................., Cashier.

U. S. GOVERNMENT PRINTING OFFICE    2-10793

**JA3669**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    November 28, 1933, 19___

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 043 | 883 | 37 | For bullion purchased— | | | |
| Coin for recoinage | 9 | 238 | 574 | 45 | (Advance) | | | |
| Paper currency | | 964 | 160 | 00 | Check | 1 | 690 | 66 |
| Unclassified counter cash | | 11 | 702 | 67 | Gold bars — Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | — Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 74 | 009 | 39 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 46 | 768 | 52 | For minor metals | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | 107 | 50 |
| Bullion fund checking credit | | 2 | 047 | 42 | From appropriation acct.—Cash | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | |
| From coining department— | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Chgs. on Bull. Deps | | 287 | 35 |
| Denomination | | | | | Chgs. on Consignment Gold | | 69 | 41 |
| Denomination | | | | | Revenue Cash | | | |
| From M. and R. department— | | | | | Gain on Mutld. Gold Coin | | 322 | 11 |
| Commercial bars, gold | | | | | Issues of gold bars for cash received — Cert. Deposits | | 3 | 24 |
| Certificate bars, gold | | | | | — Com. | | | |
| From stock—com. bars, silver | | | | | Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | |
| | | | | | — Com. | | | |
| From Treasury or Fed. Res. Bks.— | | | | | ISSUES ON TREASURER'S DIRECTION: | | | |
| Gold coin for | | | | | Gold coin | | | |
| Silver coin for Recoinage | | 54 | 000 | 00 | Silver coin—Dollars | | | |
| Minor coin for | | | | | H. Dol. | | | |
| | | | | | Q. Dol. | | 30 | 000 | 00 |
| | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | 7 | 000 | 00 |
| Paper currency | | | | | Paper currency | | | |
| From purchasers of gold bars | | | | | T.O.38 Unclt. Dimes Short | | 2 | 00 |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | |
| From special assays | | | 6 | 00 | | | | |
| From sale of medals, etc. | | | | | DELIVERED for melting: | | | |
| From Telephone Commissions from Bell Telephone Co. of Penna. | | | 3 | 09 | Gold coin | | | |
| | | | | | Silver coin | | | |
| | | | | | Minor coin | | | |
| Gain on Mutilated Gold Coin Deposits Deposited in Special Deposit Acct | | | 3 | 24 | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 405 | 006 | 883 | 37 |
| | | | | | Coin for recoinage | 9 | 292 | 572 | 45 |
| | | | | | Paper currency | | 963 | 960 | 00 |
| | | | | | Unclassified counter cash | | 11 | 586 | 41 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 74 | 009 | 39 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 46 | 664 | 26 |
| TOTAL | 717 | 611 | 946 | 33 | TOTAL | 717 | 611 | 946 | 33 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 933 | 00 | | $ | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 990 | 944 | 00 | 5-c. | 1 | 124 | 294 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 737 | 50 | 1-c. | | 655 | 087 | 22 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 812 | 198 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 164 | 928 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 120 | 950 | 00 |
| | | | | | | | | | | | | | | | | 963 | 960 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 107 | 746 | 90 | TOTAL | 1 | 779 | 381 | 47 | Total coin | $ 405,006,883.37 | |
| Recn'g | 5 | 936 | 026 | 03 | | 2 | 594 | 433 | 02 | | | 762 | 113 | 40 | Total Recn'g | 9,292,572.45 | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $331,010,911.65 | |
| | | | | Treasurer's silver bullion — Std. dollar—Value | | |
| | | | | — Other—Value | 1,496,387.87 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

**JA3670**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa.        November 29, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 405 | 006 | 883 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 292 | 572 | 45 | (Advance) | | | | |
| Paper currency | | 963 | 960 | 00 | Check | | | | |
| Unclassified counter cash | | 11 | 586 | 41 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 74 | 009 | 39 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. wt. lt. coin—Cash | | | | |
| Depositary—Regular | | 46 | 664 | 26 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | 10 | 675 | 00 |
| Bullion fund checking credit | | | | | From appropriation acct.—Cash | | 10 | 675 | 00 |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | 10 | 675 | 00 |
| RECEIPTS: | | | | | Govt. checks cashed | | 10 | 675 | 00 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 8 | 500 | 00 | H. Dol. | | | | |
| Silver coin for " | | 21 | 000 | 00 | Q. Dol. | | | | |
| Minor coin for " | | | 100 | 04 | Dimes | | | | |
| Unct. S. S. Dollars | | 2 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | Diff. in L.W.G.O.T.O. | | | 7 | 52 |
| From purchasers of gold bars | | | | | T.O.355 Short Dimes & | | | | |
| From charges on bars sold | | | | | ~~Redelivery~~ Mut. Quarters | | | 1 | 90 |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Proceeds of Sale. | | | | | Silver coin | | | | |
| & Exp. Chk. #10193 | | | | | Minor coin | | | | |
| Pay Roll | | 10 | 675 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 405 | 008 | 883 | 37 |
| | | | | | Coin for recoinage | 9 | 322 | 163 | 07 |
| | | | | | Paper currency | | 963 | 460 | 00 |
| | | | | | Unclassified counter cash | | 1 | 411 | 41 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 74 | 009 | 39 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 35 | 989 | 26 |
| TOTAL | 717 | 614 | 739 | 10 | TOTAL | 717 | 614 | 739 | 10 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | 147 632 938 00 | | | | | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | | 147 632 938 | 00 | | 5-c | 1 | 124 | 294 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 737 | 50 | | 1-c | | 655 | 087 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 812 198 | 50 | | | | | | | Gold cert. (other) | 843 | 010 | 00 | |
| Q. E. | | | | | Dime | 1 | 164 928 | 90 | | | | | | | Other paper | 120 | 450 | 00 | |
| | | | | | Stone Mt. | | 500 000 | 00 | | | | | | | TOTAL | 963 | 460 | 00 | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 109 746 | 90 | | TOTAL | 1 | 779 | 381 | 47 | Total coin, $ | 405 | 008 883 | 37 | |
| Recv'g | 5 | 944 | 518 | 51 | Recv'g | 2 | 615 431 | 12 | | Recv'g | | 762 | 213 | 44 | Total Recv'g $ | 9 | 322 163 | 07 | |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | $331 | 010 | 911 | 65 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 496 | 387 | 87 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15792

MINT012171

JA3671

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. ............... , December 1, 1933, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 405 | 008 | 883 | 37 |
| Coin for recoinage | 9 | 322 | 163 | 07 |
| Paper currency | 963 | 460 | 00 | |
| Unclassified counter cash | 1 | 411 | 41 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | 20 | 235 | 68 | |
| Depositary—Minor C. M. fund | 74 | 009 | 39 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 35 | 989 | 26 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 3 | 811 | 03 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | 3 | 700 | 00 | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 9 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |
| TOTAL | 717 | 590 | 224 | 71 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 111 | 03 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 947 | 76 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| ISSUES of gold bars for cash received { Cert. | | | | |
|---|---|---|---|---|
| Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | 15 | 000 | 00 |
| Bronze coin | | | 17 | 000 | 00 |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 980 | 480 | 37 |
| Coin for recoinage | 9 | 322 | 163 | 07 |
| Paper currency | 959 | 410 | 00 | |
| Unclassified counter cash | 5 | 573 | 41 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | 20 | 235 | 68 | |
| Depositary—Minor C. M. fund | 74 | 332 | 73 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 38 | 418 | 16 | |
| TOTAL | 717 | 590 | 224 | 71 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 632 | 938 | 00 | | | | | | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 992 | 944 | 00 | 5-c | 1 | 109 | 291 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 6 | 687 | 50 | 1-c | 641 | 787 | 22 | | | | |
| H. E. | 748 | 375 | 00 | Q. D. | 812 | 148 | 50 | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | Dime | 1 | 164 | 928 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | Stone Mt. | 500 | 000 | 00 | | | | | Other paper | 116 | 400 | 00 |
| | | | | | | | | | | | | TOTAL | 959 | 410 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 109 | 646 | 90 | TOTAL | 1,751 | 078 | 47 | Total coin, $ | 404 | 980 | 480 | 37 |
| Rec'n'g | 5 | 944 | 518 | 51 | | 2 | 615 | 431 | 12 | | | 762 | 213 | 44 | Total Rec'n'g | 9 | 322 | 163 | 07 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 011 | 027 | 56 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 496 | 389 | 78 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. M. Brell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15733

**JA3672**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ } of the United States at Philadelphia, Pa. _____ December 2, 1933, 19___

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Opening Balances:** | | | | | | **Payments:** | | | | |
| Coin, miscellaneous | 404 | 980 | 480 | 37 | | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 322 | 163 | 07 | | (Advance) | | | | |
| Paper currency | | 959 | 410 | 00 | | Check | | | 67 | 73 |
| Unclassified counter cash | | 5 | 573 | 41 | | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 74 | 332 | 73 | | Cash | | | | |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 38 | 418 | 16 | | For minor metals | | | | |
| | | | | | | From appropriation acct.—Check | | | | |
| **Treasury Advances:** | | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | 67 | 73 | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | | Govt. checks cashed | | | | |
| **Receipts:** | | | | | | | | | | |
| From coining department— | | | | | | **Deposits in Treasury:** | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | **Issues of gold bars** { Cert. | | | | |
| From M. and R. department— | | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | | **Issues of gold bars for cash** { Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | | **Issues on Treasurer's direction:** | | | | |
| | | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | | H. Dol. | | | | |
| Silver coin for | | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | | Dimes | | | | |
| | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| | | | | | | Paper currency | | | | |
| Paper currency | | | | | | **Reserved for assay—Coin** | | | | |
| From purchasers of gold bars | | | | | | | | | | |
| From charges on bars sold | | | | | | **Delivered for melting:** | | | | |
| From special assays | | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | 131 | 00 | | Silver coin | | | | |
| From | | | | | | Minor coin | | | | |
| | | | | | | | | | | |
| | | | | | | **Closing Balances:** | | | | |
| | | | | | | Coin, miscellaneous | 404 | 980 | 443 | 37 |
| | | | | | | Coin for recoinage | 9 | 322 | 163 | 07 |
| | | | | | | Paper currency | | 959 | 660 | 00 |
| | | | | | | Unclassified counter cash | | 5 | 491 | 41 |
| | | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | | Depositary—Minor C. M. fund | | 74 | 332 | 73 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 38 | 418 | 16 |
| Total | 717 | 557 | 364 | 65 | | Total | 717 | 557 | 364 | 65 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 938 | 00 | 5-c | 1 | 109 | 291 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 992 | 944 | 00 | 1-c | | 641 | 785 | 22 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 6 | 662 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Q. D. | | 812 | 148 | 50 | | | | | | Other paper | 116 | 650 | 00 |
| | | | | | Dime | 1 | 164 | 918 | 90 | | | | | | Total | 959 | 660 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| Total | 166 | 119 | 755 | 00 | Total | 237 | 109 | 611 | 90 | Total | 1 | 751 | 076 | 47 | Total coin, $ | 404 | 980 | 443 | 37 |
| Rec'n'g | 5 | 944 | 518 | 51 | | 2 | 615 | 431 | 12 | | | 762 | 213 | 44 | Total Rec'n'g | 9 | 322 | 163 | 07 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value _____ $331 011 096 15 |
| | | | | Treasurer's silver bullion { Std. dollar—Value _____ |
| | | | | { Other—Value _____ 1 496 390 24 |
| | | | | Cashier's closing silver bullion balance—Ounces _____ |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–16792

JA3673

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. December 4, 1933., 19......

| OPENING BALANCES: | $ | | |
|---|---|---|---|
| Coin, miscellaneous | 404 | 980 | 443 | 37 |
| Coin for recoinage | 9 | 322 | 163 | 07 |
| Paper currency | | 959 | 660 | 00 |
| Unclassified counter cash | | 5 | 491 | 41 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 74 | 332 | 73 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 38 | 418 | 16 |

TREASURY ADVANCES:
| Bullion fund checking credit | | 2 | 340 | 00 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department:
| Denomination 1¢ Bronze | | 2 | 340 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |

From M. and R. department:
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |

| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp. Chk. #10201 | | | | |
| Pay Roll | | 4 | 452 | 44 |
| Sals. & Exp. Chk. #10200 | | | | |
| Retirement Etc. | | | 636 | 14 |

| TOTAL | 717 | 567 | 071 | 50 |

PAYMENTS:
For bullion purchased
(Advance)
| Gold bars { Check | | | |
| Cert. | | | |
| Com. | | | |
| Silver bars | | | |
| Cash | | | |
| For mutil. and lt. wt. coin—Cash | | | |
| For minor metals | | | |
| From appropriation acct.—Check | 5 | 246 | 77 |
| From appropriation acct.—Cash | 4 | 452 | 44 |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | 4 | 452 | 44 |

DEPOSITS IN TREASURY:
| Revenues and appro. reimb.— Retirement Etc. | | 636 | 14 |

ISSUES of gold bars { Cert.
for cash received { Com.

ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

ISSUES on Treasurer's direction:
| Gold coin | | | |
| Silver coin—Dollars | | | |
| H. Dol. | | | |
| Q. Dol. | 40 | 000 | 00 |
| Dimes | | | |
| Nickel coin | | | |
| Bronze coin | 5 | 000 | 00 |
| Paper currency | | | |

RESERVED for assay—Coin

DELIVERED for melting:
| Gold coin | | | |
| Silver coin | | | |
| Minor coin | | | |

CLOSING BALANCES:
| Coin, miscellaneous | 404 | 937 | 777 | 37 |
| Coin for recoinage | 9 | 322 | 163 | 07 |
| Paper currency | | 959 | 560 | 00 |
| Unclassified counter cash | | 1 | 150 | 97 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 74 | 537 | 51 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 35 | 308 | 61 |

| TOTAL | 717 | 567 | 071 | 50 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | $ | | | | $ | | | |
| D. E. | | 143 | 439 | 700 | 00 | Dol. | | 147 | 632 | 938 | 00 | 5-c. | 1 | 109 | 290 | 25 | | | | |
| Eagle | | 21 | 931 | 680 | 00 | H. D. | | 86 | 992 | 944 | 00 | 1-c. | | 639 | 125 | 22 | | | | |
| H. E. | | | 748 | 375 | 00 | Q. D. | | | 6 | 662 | 50 | | | | | | | | | |
| Q. E. | | | | | | Dime | 1 | 772 | 148 | 50 | | Gold cert. (Spl. Fd.) | | | | | |
| | | | | | | | 1 | 164 | 913 | 90 | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | | Stone Mt. | | 500 | 000 | 00 | | Other paper | | 116 | 550 | 00 |
| | | | | | | | | | | | | TOTAL | $959 | 560 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 069 | 606 | 90 | TOTAL | 748 | 415 | 47 | Total coin, $ | 404 | 937 | 777 | 37 |
| Recn'g | 5 | 944 | 518 | 51 | | 2 | 615 | 431 | 12 | | | 762 | 213 | 44 | Total Recn'g | 9 | 322 | 163 | 07 |

FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $331 | 011 | 096 | 15 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 496 | 390 | 24 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

MINT012174

**JA3674**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~ASSAY OFFICE~~ } *of the United States at* Philadelphia, Pa.    December 5, 1933., 19____

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 937 | 777 | 37 |
| Coin for recoinage | 9 | 322 | 163 | 07 |
| Paper currency | | 959 | 560 | 00 |
| Unclassified counter cash | | 1 | 150 | 97 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 74 | 537 | 51 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 35 | 306 | 61 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | | 50 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 7 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale & Exp. Chk. #10203 | | | 71 | 85 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars / Cert. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 172 | 10 |
| From appropriation acct.—Cash | | 71 | 85 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 71 | 85 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received / Cert. | | | | |
| / Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. / Cert. | | | | |
| / Com. | | | | |
| **ISSUES ON TREASURER'S DIRECTION:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | 10 | 000 | 00 |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O. #440 Short Uncl. Cents | | | | 33 |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 927 | 776 | 37 |
| Coin for recoinage | 9 | 322 | 163 | 24 |
| Paper currency | | 959 | 560 | 00 |
| Unclassified counter cash | | 1 | 087 | 12 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 74 | 537 | 51 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 35 | 134 | 51 |

| TOTAL | 717 | 507 | 363 | 06 |
|---|---|---|---|---|

| TOTAL | 717 | 507 | 363 | 06 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 938 | 00 | 5-c | 1 | 099 | 289 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 992 | 944 | 00 | 1-c | | 639 | 125 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 772 | 148 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 913 | 90 | | | | | | Other paper | 116 | 550 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 959 | 560 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 069 | 606 | 90 | TOTAL | 1 | 738 | 414 | 47 | Total coin, $ | 404 | 927 | 776 | 37 |
| Recn'z | 5 | 944 | 518 | 50 | | 2 | 615 | 431 | 62 | | | 762 | 213 | 11 | Total Recn'z | 9 | 322 | 163 | 24 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $331 | 011 | 099 | 04 |
| Treasurer's silver bullion / Std. dollar—Value | | | | |
| / Other—Value | 1 | 496 | 390 | 57 |
| Cashier's closing silver bullion balance—Ounces | | | | |

V. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1916    2—13792

JA3675

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ................ December 6, 1933 ........, 19...

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 927 | 776 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 322 | 163 | 24 | (Advance) | | | | |
| Paper currency | | 959 | 560 | 00 | Check | | | 69 | 67 |
| Unclassified counter cash | | 1 | 087 | 12 | Gold Cert. bars Com. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Silver bars | | | | |
| Commercial minor C. M. fund | | 20 | 235 | 68 | Cash | | | | |
| Depositary—Minor C. M. fund | | 74 | 537 | 51 | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 35 | 134 | 51 | From appropriation acct.—Check | | | 34 | 40 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 729 | 67 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 2 | 660 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. C. | | 2 | 427 | 40 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars Cert. for cash received Com. | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars for cash Cert. deposited in F. Res. Bk. Com. | | | | |
| Commercial bars, gold | | | | | ISSUES on Treasurer's direction: | | | | |
| Certificate bars, gold | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From stock—com. bars, silver | | | | | H. Dol. | | | | |
| | | | | | Q. Dol. | | | | |
| From Treasury or Fed. Res. Bks. | | | | | Dimes | | | | |
| Gold coin for | | | | | Nickel coin | | 10 | 000 | 00 |
| Silver coin for | | | | | Bronze coin | | | | |
| Minor coin for | | | | | Paper currency | | | | |
| | | | | | RESERVED for assay—Coin | | | | |
| Paper currency | | | | | DELIVERED for melting: | | | | |
| From purchasers of gold bars | | | | | Gold coin | | | | |
| From charges on bars sold | | | | | Silver coin | | | | |
| From special assays | | 12 | 00 | | Minor coin | | | | |
| From sale of medals, etc. | | | | | | | | | |
| From | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 920 | 436 | 37 |
| | | | | | Coin for recoinage | 9 | 322 | 163 | 24 |
| | | | | | Paper currency | | 959 | 560 | 00 |
| | | | | | Unclassified counter cash | | 1 | 099 | 12 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 74 | 770 | 11 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 35 | 100 | 11 |
| TOTAL | 717 | 502 | 448 | 60 | TOTAL | 717 | 502 | 448 | 60 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 632 | 938 | 00 | 5-c | 1 | 089 | 289 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 992 | 944 | 00 | 1-c | | 641 | 785 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 6 | 652 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | | 772 | 148 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Dime | 1 | 164 | 913 | 90 | | | | | | Other paper | | 116 | 550 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | | 959 | 560 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 069 | 606 | 90 | TOTAL | 1 | 731 | 074 | 47 | Total coin, $404,920,436.37 | | | | |
| Recn'g | 5 | 944 | 518 | 51 | | 2 | 615 | 431 | 62 | | | 762 | 213 | 11 | Total Recn'g | 9,322,163.24 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value .......... $331,011,169.82 |
| | | | | Treasurer's silver bullion { Std. dollar—Value ........ |
| | | | | Other—Value .... 1,496,390.71 |
| | | | | Cashier's closing silver bullion balance—Ounces .......... |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1933    2-1074a

JA3676

Form 237 A.
TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Treasury Office~~ } of the United States at Philadelphia, Pa.          December 7, 1933.    , 19

| | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCES: | | | | | For bullion purchased— | | | | |
| Coin, miscellaneous | 404 | 920 | 436 | 37 | (Advance) | | | | |
| Coin for recoinage | 9 | 322 | 163 | 24 | Check | | | 74 | 18 |
| Paper currency | | 959 | 560 | 00 | Gold bars { Cert. | | | | |
| Unclassified counter cash | | 1 | 099 | 12 | Com. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Silver bars | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | | 239 | 10 |
| Depositary—Minor C. M. fund | | 74 | 770 | 11 | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 35 | 100 | 11 | From appropriation acct.—Check | | | 246 | 13 |
| | | | | | From appropriation acct.—Cash | | | 19 | 49 |
| TREASURY ADVANCES: | | | | | From special deposit acct.—Check | | | | |
| Bullion fund checking credit | | | 74 | 18 | Govt. checks cashed | | | 19 | 49 |
| Appropriation checking credit | | | | | | | | | |
| RECEIPTS: | | | | | DEPOSITS IN TREASURY: | | | | |
| From coining department— | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Medals | | 1 | 000 | 00 |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| Denomination | | | | | for cash received { Com. | | | | |
| Denomination | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| From M. and R. department— | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES on Treasurer's direction: | | | | |
| Certificate bars, gold | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From stock—coin; bars, silver | | | | | H. Dol. | | | | |
| | | | | | Q. Dol. | | 50 | 000 | 00 |
| From Treasury or Fed. Res. Bks.— | | | | | Dimes | | | | |
| Gold coin for Recoinage | | 2 | 000 | 00 | Nickel coin | | | | |
| Silver coin for | | | | | Bronze coin | | 15 | 000 | 00 |
| Minor coin for | | | | | Paper currency | | | | |
| | | | | | T.O.439 Short $Dolls | | | | 50 |
| | | | | | RESERVED for assay—Coin | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | DELIVERED for melting: | | | | |
| From charges on bars sold | | | | | Gold coin | | | | |
| From special assays | | | 6 | 00 | Silver coin | | | | |
| From sale of medals, etc. | | | | | Minor coin | | | | |
| From Proceeds of Sale | | | | | | | | | |
| & Exp. Chk. #10212 | | | | | | | | | |
| Pay Roll | | 19 | 49 | | CLOSING BALANCES: | | | | |
| Chgs. on Medals from | | | | | Coin, miscellaneous | 404 | 855 | 436 | 37 |
| Navy Dept., Bureau of | | | | | Coin for recoinage | 9 | 324 | 162 | 74 |
| Supplies & Accounts | | | | | Paper currency | | 959 | 560 | 00 |
| Washington, D.C. | | 1 | 000 | 00 | Unclassified counter cash | | | 846 | 53 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 74 | 770 | 11 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 34 | 853 | 98 |
| TOTAL | 717 | 493 | 016 | 80 | TOTAL | 717 | 493 | 016 | 80 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $ | | | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | S. D. | 7 | 632 | 938 | 00 | 5—c | 1 | 089 | 289 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 992 | 944 | 00 | 1—c | | 626 | 785 | 22 | Gold cert. (Spl. Pd.) | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 6 | 662 | 50 | | | | | | Gold cert. (other) | 116 | 550 | 00 |
| Q. E. | | | | | Dime | | 722 | 148 | 50 | | | | | | Other paper | 959 | 560 | 00 |
| | | | | | Q. D. | 1 | 194 | 913 | 90 | | | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 019 | 606 | 90 | TOTAL | 1 | 716 | 074 | 47 | Total coin, $ | 404 | 855 | 436 | 37 |
| Rec'v'g | 5 | 946 | 518 | 51 | | 2 | 615 | 431 | 12 | | | 762 | 213 | 11 | Total Rec'v'g | 9 | 324 | 162 | 74 |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | $331 | 011 | 407 | 21 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 496 | 493 | 33 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Borell , Cashier.

2-18760

MINT012177

**JA3677**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ____ December 8, 1933, 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 855 | 436 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 324 | 162 | 74 | (Advance) | | | | |
| Paper currency | 959 | 560 | 00 | | Check | | | 27 | 85 |
| Unclassified counter cash | | 846 | 53 | | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 74 | 770 | 11 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 34 | 853 | 98 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 80 | 50 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 985 | 77 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | 35 | 175 | 00 | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination Bronze | | 2 | 880 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. C. | | 2 | 627 | 51 |
| Denomination | | | | | Proceeds, Surplus Bullion | | | | |
| Denomination | | | | | Recv'd from L.W.G.C. | | | 77 | 92 |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 5 | 000 | 00 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | T.O.169 Short in Coin | | | | 08 |
| From charges on bars sold | | | | | RESERVED for assay—Coin | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 27 | 65 | Gold coin | | 29 | 218 | 82 |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 853 | 308 | 37 |
| | | | | | Coin for recoinage | 9 | 294 | 943 | 84 |
| | | | | | Paper currency | | 959 | 460 | 00 |
| | | | | | Unclassified counter cash | | | 982 | 18 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 75 | 022 | 60 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 69 | 948 | 48 |
| TOTAL | 717 | 467 | 486 | 33 | TOTAL | 717 | 467 | 486 | 33 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | $ | | | | | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | $147 | 632 | 938 | 00 | 5-c | 1 | 089 | 286 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 992 | 944 | 00 | 1-c | | 624 | 665 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 722 | 148 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 908 | 90 | | | | | | Other paper | 116 | 450 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total | 959 | 460 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 019 | 601 | 90 | TOTAL | 1 | 713 | 951 | 47 | Total coin, $404,853,308.37 | | | |
| Recn'g | 5 | 917 | 299 | 69 | | 2 | 615 | 431 | 11 | | 1 | 762 | 213 | 04 | Total Recn'g 9,294,943.84 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $331 | 040 708 60 |
| Treasurer's silver bullion { Std. dollar—Value | | |
| { Other—Value | 1 | 496 516 53 |
| Cashier's closing silver bullion balance—Ounces | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

MINT012178

**JA3678**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ *of the United States at* Philadelphia, Pa.          December 9, 1933., *19*___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 853 | 308 | 37 |
| Coin for recoinage | 9 | 294 | 943 | 84 |
| Paper currency | | 959 | 460 | 00 |
| Unclassified counter cash | | | 982 | 18 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 022 | 60 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 948 | 48 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | 354 | 26 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 6 | 20 |
| Minor coin for " | | | 1 | 41 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 354 | 26 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars** { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 14 | 000 | 00 |
| Paper currency | | | | |
| T.O. 94 Diff. in Value of Recoined Wt. Less Coin | | | 36 | 12 |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 839 | 227 | 37 |
| Coin for recoinage | 9 | 294 | 915 | 33 |
| Paper currency | | 959 | 960 | 00 |
| Unclassified counter cash | | | 563 | 18 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 022 | 60 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 948 | 48 |

| TOTAL | 717 | 430 | 815 | 52 |
|---|---|---|---|---|
| TOTAL | 717 | 430 | 815 | 52 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 938 | 00 | $ | | | | | $ |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 992 | 944 | 00 | 5-c | 1 | 089 | 285 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 6 | 637 | 50 | 1-c | 610 | 665 | 22 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 722 | 098 | 50 | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 164 | 903 | 90 | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone | lt. | 500 | 000 | 00 | | | Other paper | 116 | 950 | 00 |
| | | | | | | | | | | | | TOTAL | 959 | 960 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 237 | 019 | 521 | 90 | TOTAL | 1 | 699 | 950 | 47 | Total coin, $ 404,839,227.37 |
| Recn'g | 5 | 917 | 283 | 57 | | 2 | 615 | 437 | 31 | | 1 | 762 | 214 | 45 | Total Recn'g 9,294,915.33 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 041 | 044 | 98 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 496 | 542 | 35 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE (193)    2–18793

**JA3679**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    December 11, 1933., 19____

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 404 | 839 | 227 | 37 | For bullion purchased— | | | | | |
| Coin for recoinage | 9 | 294 | 915 | 33 | (Advance) | | | | | |
| Paper currency | | 959 | 960 | 00 | Check | | | 340 | 28 | |
| Unclassified counter cash | | | | 563 | 18 | Gold bars — Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 75 | 022 | 60 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 69 | 948 | 48 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 321 | 62 | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 520 | 28 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| **RECEIPTS:** | | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination 1¢ Bronze | | 2 | 180 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M.C. | 1 | 989 | 40 | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars Cert.** | | | | |
| From M. and R. department— | | | | | for cash received Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | | |
| | | | | | **ISSUES on Treasurer's direction:** | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | 20 | 000 | 00 | |
| Silver coin for Recoinage | | | 6 | 35 | Dimes | | | | |
| Minor coin for Recoinage | | | | 22 | Nickel coin | 10 | 000 | 00 | |
| | | | | | Bronze coin | 5 | 000 | 00 | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 7 | 00 | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 404 | 806 | 407 | 37 |
| | | | | | Coin for recoinage | 9 | 294 | 921 | 90 |
| | | | | | Paper currency | | 959 | 860 | 00 |
| | | | | | Unclassified counter cash | | | 670 | 18 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 75 | 213 | 20 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 69 | 626 | 86 |
| TOTAL | 717 | 421 | 138 | 99 | TOTAL | 717 | 421 | 138 | 99 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 832 | 378 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 992 | 344 | 00 | 5-c | 1 | 079 | 285 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 6 | 637 | 50 | 1-c | 607 | 845 | 22 | | | |
| H. E. | 748 | 375 | 00 | Q. D. | | 702 | 098 | 50 | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 164 | 903 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | Other paper | 116 | 850 | 00 |
| | | | | | | | | | | | | | TOTAL | 959 | 860 | 00 |
| TOTAL | 156 | 119 | 755 | 00 | TOTAL | 236 | 999 | 521 | 90 | TOTAL | 1,687 | 130 | 47 | Total coin $404,806,407.37 | | | |
| Rec'n'g | 5 | 917 | 283 | 57 | | 2 | 615 | 413 | 66 | | | 752 | 214 | 67 | Total Rec'n'g 9,294,921.90 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value .......... $331,041,389.54

Treasurer's silver bullion { Std. dollar—Value .......... 
{ Other—Value .......... 1,429,548.37

Cashier's closing silver bullion balance—Ounces ..........

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

MINT012180

JA3680

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                    December 12, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 806 | 407 | 37 |
| Coin for recoinage | 9 | 294 | 921 | 90 |
| Paper currency | | 959 | 860 | 00 |
| Unclassified counter cash | | | 670 | 18 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 213 | 20 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 626 | 86 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

| From Treasury or Fed. Res. Bks.— | | | | |
|---|---|---|---|---|
| Gold coin for | | | | |
| Silver coin for Recoinage | | 38 | 000 | 00 |
| Minor coin for      " | | | 250 | 00 |
| Unct. S.S. Dollars | 1 | 000 | 00 | |

Paper currency
From purchasers of gold bars
From charges on bars sold

| From special assays | | | 9 | 00 |
|---|---|---|---|---|
| From sale of medals, etc. | | | | |
| From Charges on Dies from Central Mint, Shanghai, China | | | 300 | 00 |

| | TOTAL | 717 | 423 | 163 | 40 |
|---|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— |  (Advance) | | | |
| Check | | | 116 | 71 |
| Gold bars  Cert. | | | | |
| Gold bars  Com. | | | | |
| Silver bars | | | | |
| Cash | | | 86 | 93 |
| For mutil. and lt. wt. coin—Cash | | | | 27 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 522 | 40 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| ~~Expenditures~~ | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— Charges on Dies | | | 300 | 00 |

ISSUES of gold bars  Cert.
for cash received  Com.

ISSUES of gold bars for cash  Cert.
deposited in F. Res. Bk.  Com.

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 30 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | 10 | 000 | 00 |
| Bronze coin | | 10 | 000 | 00 |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 757 | 407 | 37 |
| Coin for recoinage | 9 | 333 | 171 | 90 |
| Paper currency | | 959 | 760 | 00 |
| Unclassified counter cash | | | 691 | 98 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 213 | 20 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 69 | 104 | 46 |

| | TOTAL | 717 | 423 | 163 | 40 |
|---|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 632 | 938 | 00 | | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 993 | 944 | 00 | 5-c. | 1 | 069 | 285 | 25 | | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 637 | 50 | 1-c. | | 597 | 845 | 22 | | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 672 | 098 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | | | Dime | 1 | 164 | 903 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | Other paper | 116 | 750 | 00 |
| | | | | | | | | | | | | | | | TOTAL | 959 | 760 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 970 | 521 | 90 | TOTAL | 1 | 667 | 130 | 47 | Total coin, $ | 404 | 757 | 407 | 37 |
| Recn'g | 5 | 917 | 263 | 57 | | 2 | 653 | 443 | 66 | | | 762 | 464 | 67 | Total Recn'g | 9 | 333 | 171 | 90 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 041 | 595 | 43 |
| Treasurer's silver bullion  Std. dollar—Value | | | | |
| Treasurer's silver bullion  Other—Value | 1 | 429 | 568 | 66 |
| Cashier's closing silver bullion—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 102.    2–15793

**JA3681**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    December 13, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 757 | 407 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 333 | 171 | 90 | (Advance) | | | | |
| Paper currency | | 959 | 760 | 00 | Check | | | 340 | 02 |
| Unclassified counter cash | | | 691 | 98 | Gold Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 75 | 213 | 20 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | 32 | 01 |
| Depositary—Regular | | 69 | 104 | 46 | For minor metals | | 1 | 323 | 50 |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | | 358 | 53 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Proceeds, Surplus Bullion | | | | |
| Denomination | | | | | Recovered from L.W.G.O. | | | | |
| Denomination | | | | | for Recoinage | | | 18 | 51 |
| Denomination | | | | | Issues of gold bars Cert. | | | | |
| From M. and R. department— | | | | | for cash received Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | 15 | 000 | 00 |
| | | | | | Bronze coin | | 25 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | 9 | 445 | 78 |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 717 | 399 | 37 |
| | | | | | Coin for recoinage | 9 | 323 | 726 | 12 |
| | | | | | Paper currency | | 953 | 210 | 00 |
| | | | | | Unclassified counter cash | | 7 | 249 | 98 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 75 | 181 | 19 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 67 | 780 | 95 |
| TOTAL | 717 | 372 | 495 | 62 | TOTAL | 717 | 372 | 495 | 62 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 378 | 00 | 5–c | 1 | 054 | 283 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 993 | 844 | 00 | 1–c | | 572 | 844 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 8 | 637 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 898 | 00 | | | | | | Other paper | 110 | 200 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 953 | 210 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 970 | 516 | 90 | TOTAL | 1 | 627 | 127 | 47 | Total coin, $ | 404 | 717 | 399 | 37 |
| Recn'g | 5 | 907 | 817 | 79 | | 2 | 653 | 445 | 66 | | | 762 | 464 | 67 | Total Recn'g | 9 | 323 | 726 | 12 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 051 | 402 | 21 |
| Treasurer's silver bullion Std. dollar—Value | | | | |
| Other—Value | 1 | 429 | 571 | 62 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*W. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–16793

JA3682

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

TREASURY DEPARTMENT
U. S. MINT SERVICE

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.,    December 14, 1933., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 717 | 399 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 323 | 726 | 12 | (Advance) | | | | |
| Paper currency | | 953 | 210 | 00 | Check | | | 155 | 70 |
| Unclassified counter cash | | 7 | 249 | 98 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 75 | 181 | 19 | Cash | | | 78 | 71 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 67 | 780 | 96 | For minor metals | | | | |
| | | | | | From appropriation acct.—Clerk | | | 108 | 30 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 3 | 855 | 70 | From special deposit acct.—Clerk | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 3 | 700 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M.C. | | 3 | 376 | 61 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | 20 | 000 | 00 |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 5 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 6 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 696 | 031 | 37 |
| | | | | | Coin for recoinage | 9 | 323 | 726 | 12 |
| | | | | | Paper currency | | 946 | 910 | 00 |
| | | | | | Unclassified counter cash | | 13 | 545 | 27 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 75 | 504 | 58 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 67 | 672 | 66 |
| TOTAL | 717 | 328 | 897 | 50 | TOTAL | 717 | 328 | 897 | 50 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 632 | 938 | 00 | | $ | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 993 | 944 | 00 | 5-c | 1 | 054 | 280 | 25 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | | 6 | 612 | 50 | 1-c | | 571 | 539 | 22 | Gold cert. (other) | | 843 | 010 | 00 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 652 | 073 | 50 | | | | | | Other paper | | 103 | 900 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 888 | 90 | | | | | | TOTAL | | $946 | 910 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 950 | 456 | 90 | TOTAL | 1 | 625 | 819 | 47 | Total coin, $ | | 404 | 696,031.37 |
| Reen'g | 5 | 907 | 817 | 79 | | 2 | 653 | 443 | 66 | | | 762 | 464 | 67 | Total Reen'g | | 9 | 323,726.12 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ $331 051 619 11

Treasurer's silver bullion { Std. dollar—Value ........

{ Other—Value ........ 1 429 597 02

Cashier's closing silver bullion balance—Ounces ........

_E. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15722

MINT012183

JA3683

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. December 15, 1933, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 696 | 031 | 37 |
| Coin for recoinage | 9 | 323 | 726 | 12 |
| Paper currency | | 946 | 910 | 00 |
| Unclassified counter cash | | 13 | 545 | 27 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 504 | 58 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 67 | 672 | 66 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 874 | 99 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency

| From purchasers of gold bars | | | | |
|---|---|---|---|---|
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 793 | 00 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | 86 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | | | |
| Proceeds, Surplus Bullion | | | | |
| Recovered from light Weight Gold Coin for Recoinage | | | 81 | 99 |
| Issues of gold bars { Cert. for cash received { Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. { Com. | | | | |

ISSUES ON Treasurer's direction:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 15 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | 15 | 000 | 00 |
| Bronze coin | | | | |
| Paper currency | | | | |

| RESERVED for assay—Coin | | | | |
|---|---|---|---|---|

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | 279 | 654 | 92 |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 665 | 964 | 37 |
| Coin for recoinage | 9 | 044 | 071 | 20 |
| Paper currency | | 944 | 660 | 00 |
| Unclassified counter cash | | 15 | 868 | 12 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 504 | 58 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 67 | 671 | 80 |

| TOTAL | 717 | 301 | 059 | 17 | | TOTAL | 717 | 301 | 059 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 632 | 938 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 993 | 944 | 00 | 5-c | 1 039 | 279 | 25 | | | | |
| Eagle | 21 | 971 | 680 | 00 | H. D. | | 6 | 587 | 50 | 1-c | 571 | 538 | 22 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 637 | 048 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 873 | 90 | | | | | Other paper | 101 | 650 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | TOTAL | 944 | 660 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 935 | 391 | 90 | TOTAL | 1,610 | 817 | 47 | Total coin, $ | 404,665,964. | 37 | |
| Rec'n'z | 5 | 628 | 162 | 87 | | 2 | 652 | 443 | 66 | | 762 | 464 | 67 | Total Rec'n | 9,044,071. | 20 | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $331 | 331 | 730 | 03 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 430 | 037 | 85 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Purnell , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

**JA3684**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~*Assay Office*~~ *of the United States at* Philadelphia, Pa.     December 16, 1933., 19......

| | $ | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | |
| Coin, miscellaneous | 404 | 665 | 964 | 37 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 044 | 071 | 20 | (Advance) | | | | |
| Paper currency | 944 | 660 | 00 | | Check | | | 529 | 75 |
| Unclassified counter cash | | 15 | 868 | 12 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 75 | 504 | 58 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin— Cash | | | | |
| Depositary—Regular | | 67 | 671 | 80 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 14 | 974 | 74 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | 14 | 865 | 23 |
| Bullion fund checking credit | | | 529 | 75 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 14 | 865 | 23 |
| **RECEIPTS:** | | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars** { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | **ISSUES of gold bars for cash** { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | **ISSUES on Treasurer's direction:** | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 10 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | 3 | 00 | | **DELIVERED for melting:** | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Proceeds of Sale. | | | | | Silver coin | | | | |
| & Exp. Chk.#10273 | | | | | Minor coin | | | | |
| Pay Roll | | 14 | 865 | 23 | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | Coin, miscellaneous | 404 | 655 | 964 | 37 |
| | | | | | Coin for recoinage | 9 | 044 | 071 | 20 |
| | | | | | Paper currency | | 944 | 460 | 00 |
| | | | | | Unclassified counter cash | | 1 | 205 | 89 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 75 | 504 | 58 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 52 | 697 | 06 |
| TOTAL | 717 | 005 | 926 | 23 | TOTAL | 717 | 005 | 926 | 23 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Pittman | | | | | | | | | | | | | | | |
| | $ | | | | $147 | 632 | 938 | 00 | | | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 993 | 944 | 00 | 5-c | 1 | 039 | 279 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 587 | 50 | 1-c | | 561 | 538 | 22 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 637 | 048 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 164 | 873 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 101 | 450 | 00 |
| | | | | | | | | | | | | | | TOTAL | 944 | 460 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 238 | 935 | 391 | 90 | | 1 | 600 | 817 | 47 | Total coin, $ | 404, | 655, | 964.37 |
| Rec'n'g | 5 | 628 | 152 | 87 | | 2 | 653 | 413 | 66 | | | 762 | 464 | 97 | Total Rec'n'g | 9, | 044, | 071.20 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | $231, | 332, | 264 | 08 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1, | 430, | 041 | 44 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*C. A. Brall*, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–13793

**JA3685**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    December 18, 1933 ., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 655 | 964 | 37 |
| Coin for recoinage | 9 | 044 | 071 | 20 |
| Paper currency | 944 | 460 | 00 | |
| Unclassified counter cash | 1 | 205 | 89 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | 20 | 235 | 68 | |
| Depositary—Minor C. M. fund | 75 | 504 | 58 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 52 | 697 | 06 | |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | 2 | 975 | 10 | |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination ½¢ Bronze | 2 | 040 | 00 | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—coin, bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | 6 | 00 | | |
| From sale of medals, etc. | | | | |
| From Wm.A.Mueller for | | | | |
| New Coin Treas.Letter | | | | |
| Dated Dec.15,1933. | 25 | | | |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | 935 | 10 | | |
| Gold bars { Cert. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | 141 | 62 | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb. | | | | |
| Seigniorage on M. O. | 1 | 861 | 76 | |
| Issues of gold bars for cash received { Cert. | | | | |
| { Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| { Com. | | | | |
| **ISSUES ON Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | 7 | 400 | 25 | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 650 | 602 | 12 |
| Coin for recoinage | 9 | 044 | 071 | 20 |
| Paper currency | 944 | 860 | 00 | |
| Unclassified counter cash | 814 | 14 | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | 20 | 235 | 68 | |
| Depositary—Minor C. M. fund | 75 | 682 | 82 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 52 | 555 | 44 | |

| TOTAL | 716 | 955 | 715 | 63 |
|---|---|---|---|---|
| **TOTAL** | 716 | 955 | 715 | 63 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | | | | | | | | |
| | $ | | | $147 | 632 | 975 | 00 | $ | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 88 | 993 | 945 | 00 | 5¢ | 1 | 039 | 278 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 6 | 587 | 50 | 1¢ | 556 | 176 | 97 | Gold cert. (Spl. Fd.) | |
| H. E. | 748 | 375 | 00 | Q. D. | 637 | 048 | 50 | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | Dime | 1 | 164 | 873 | 00 | | | | Other paper | 101 | 850 | 00 |
| | | | | Stone Mt. | 500 | 000 | 00 | | | | TOTAL | $944 | 860 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 236 | 935 | 391 | 00 | **TOTAL** | 1,595 | 455 | 22 | Total coin, $ | 404,650,602.12 |
| **Recn'g** | 5 | 628 | 152 | 87 | | 2 | 653 | 443 | 66 | | 762 | 454 | 67 | Total Recn'g | 9,044,071.20 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion—Value | $331 | 333 | 206 | 43 |
| | | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | | { Other—Value | 1 | 430 | 042 | 39 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Powell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-13793

MINT012186

**JA3686**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.    December 12, 1933, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 650 | 602 | 12 |
| Coin for recoinage | 9 | 044 | 071 | 20 |
| Paper currency | | 944 | 860 | 00 |
| Unclassified counter cash | | | 814 | 14 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 682 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 52 | 555 | 44 |

TREASURY ADVANCES:

| | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 22 | 41 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—

| | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |

From M. and R. department—

| | | | | |
|---|---|---|---|---|
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| | | | | |
| From stock—com. bars, silver | | | | |

From Treasury or Fed. Res. Bks.—

| | | | | |
|---|---|---|---|---|
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale. & Exp. Chk. #10279 | | | | |
| Pay Roll | | | 95 | 75 |
| Sale & Exp. Chk. #10278 | | | | |
| Retirement Etc. | | 630 | 49 | |
| Proceeds Surplus Bullion | | | | |
| Recovered from Deposit | | | | |
| Operations Deposited | | | 22 | 41 |
| in Special Deposit Acct. | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | 716 | 946 | 144 | 96 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | 1 | 192 | 23 | |
| From appropriation acct.—Cash | | 95 | 75 | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 95 | 75 | |

DEPOSITS IN TREASURY:

| | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Retirement & Etc. | | 630 | 49 | |
| Proceeds Surplus Bullion | | | | |
| Recovered from Deposit | | | | |
| Operations Deposited in Bar | | 22 | 41 | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |

ISSUES on Treasurer's direction:

| | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 55 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | 10 | 000 | 00 |
| Bronze coin | | 29 | 000 | 00 |
| Minor coin Diff. in Value | | | 395 | 44 |
| Over issue Coin #14 $.15 | | | | |
| Short gold T.C.#14 Silver | | | | |
| Received from Coin T.C. 348 | | | 1 | 31 |

DELIVERED for melting:

| | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

CLOSING BALANCES:

| | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 556 | 590 | 12 |
| Coin for recoinage | 9 | 043 | 674 | 45 |
| Paper currency | | 944 | 710 | 00 |
| Unclassified counter cash | | | 880 | 39 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 682 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 385 | 62 |
| TOTAL | 716 | 946 | 144 | 96 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $143 | 439 | 700 | 00 | Dol. $147 | 632 | 936 | 00 | | | | | | $ | |
| Eagle | 21 | 931 | 680 | 00 | H. D. 86 | 993 | 984 | 00 | ½-c 1 | 029 | 276 | 25 | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | 6 | 587 | 50 | 1-c | 527 | 176 | 97 | | | |
| Q. E. | | | | | Dime 1 | 164 | 863 | 90 | | | | | Gold cert. (Spl. Fd.) | | |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | | | | | | | | Other paper | 101 | 700 | 00 |
| | | | | | | | | | | | | | TOTAL | $944 | 710 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 880 | 381 | 90 | TOTAL 1 | 556 | 453 | 22 | Total coin, $ 404,556,590.12 |
| Recn'g | 5 | 627 | 767 | 45 | | 2 | 653 | 442 | 66 | | 762 | 464 | 36 | Total recn'g 9,043,674.45 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| Honduras | Un Lempira | Silver | 100,000 | |
| | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 333 | 229 | 12 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 430 | 043 | 45 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. N. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

MINT012187

**JA3687**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia Pa. December 20, 1933, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 556 | 590 | 12 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 043 | 674 | 45 | (Advance) | | | | |
| Paper currency | | 944 | 710 | 00 | Check | | | 986 | 40 |
| Unclassified counter cash | | | 880 | 39 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 75 | 682 | 82 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 51 | 385 | 62 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | 34 | 40 |
| Bullion fund checking credit | | | 986 | 40 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 553 | 579 | 54 | H. Dol. | | | | |
| Silver coin for " | | 40 | 000 | 00 | Q. Dol. | | 50 | 000 | 00 |
| Minor coin for | | | | | Dimes | | | | |
| Unct. S. S. Dollars | | 1 | 000 | 00 | Nickel coin | | 25 | 000 | 00 |
| | | | | | Bronze coin | | 23 | 000 | 00 |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 6 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Unofficial Use | | | | | Silver coin | | | | |
| of Official Telephone | | | | | Minor coin | | | | |
| Deposited in Special | | | | | | | | | |
| Deposit Acct. | | | | 40 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 459 | 590 | 12 |
| | | | | | Coin for recoinage | 9 | 637 | 253 | 99 |
| | | | | | Paper currency | | 945 | 110 | 00 |
| | | | | | Unclassified counter cash | | | 486 | 39 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 75 | 682 | 82 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 51 | 351 | 62 |
| TOTAL | 717 | 445 | 283 | 92 | TOTAL | 717 | 445 | 283 | 92 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | Pittman SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 938 | 00 | | $ | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 994 | 844 | 00 | 5-c | 1 | 004 | 276 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 587 | 50 | 1-c | | 504 | 176 | 97 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 532 | 048 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 863 | 90 | | | | | | Other paper | 102 | 100 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 945 | 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 831 | 381 | 90 | TOTAL | 1 | 508 | 453 | 22 | Total coin, $ | 404 | 459 | 590.12 |
| Rec'n'g | 6 | 181 | 376 | 97 | | 2 | 693 | 442 | 66 | | | 762 | 464 | 36 | Total Rec'n'g | 9 | 537 | 253.99 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $331 | 334 | 168 | 34 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 430 | 142 | 48 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

H. N. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15763

**JA3688**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.  December 21, 1933. , 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 459 | 590 | 12 |
| Coin for recoinage | 9 | 637 | 253 | 99 |
| Paper currency | 945 | 110 | 00 | |
| Unclassified counter cash | | 486 | 39 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 682 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 351 | 62 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | 542 | 06 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 2 | 000 | 00 |
| Silver coin for " | | | | |
| Minor coin for " | | 1 | 800 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| TOTAL | 717 | 350 | 605 | 18 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 542 | 06 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 189 | 96 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 80 | 21 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES ON TREASURER'S DIRECTION: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | | 404 | 459 | 590 | 12 |
| Coin for recoinage | 9 | 641 | 053 | 99 |
| Paper currency | | 937 | 710 | 00 |
| Unclassified counter cash | | 7 | 696 | 43 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 682 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 51 | 271 | 41 |
| TOTAL | 717 | 350 | 605 | 18 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pittman | | | | | | | | | | | | | | | |
| | $ | | | | $147 | 632 | 938 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 459 | 700 | 00 | Dol. | 86 | 984 | 944 | 00 | 5-c | 1 | 004 | 276 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 9 | 587 | 50 | 1-c | | 504 | 176 | 97 | | | | |
| H. E. | | 743 | 375 | 00 | Q. D. | | 532 | 048 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 164 | 863 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 94 | 700 | 00 |
| | | | | | | | | | | | | | | TOTAL | $937 | 710 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 831 | 381 | 90 | TOTAL | 1 | 508 | 453 | 22 | Total coin | $ 404 | 459 | 590 | 12 |
| Rec'n'g | 6 | 183 | 366 | 97 | | 2 | 693 | 442 | 66 | | 1 | 764 | 264 | 36 | Total Rec'n'g | 9 | 641 | 053 | 99 |

| FOREIGN COIN | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $231 | 334 | 904 | 01 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 430 | 148 | 44 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*signature* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

**JA3689**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Assay Office~~ Mint } of the United States at Philadelphia, Pa.    December 22, 1933. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 459 | 590 | 12 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 641 | 053 | 99 | (Advance) | | | | |
| Paper currency | | 937 | 710 | 00 | Check | | | 111 | 46 |
| Unclassified counter cash | | | 7 | 696 | 43 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | 75 | 682 | 82 | | Cash | | | 42 | 22 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | 51 | 271 | 41 | | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 6 | 230 | 00 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | 6 | 230 | 00 |
| Bullion fund checking credit | 2 | 931 | 46 | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | 6 | 230 | 00 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | 2 | 820 | 00 | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Melting Foreign Silver Coin | | | 177 | 50 |
| Denomination | | | | | Seigniorage on M.C. | 2 | 573 | 77 |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| Denomination | | | | | for cash received { Com. | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash { Cert. | | | | |
| Commercial bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Certificate bars, gold | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From stock—com. bars, silver | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Q. Dol. | | | | |
| Gold coin for | | | | | Dimes | | | | |
| Silver coin for | | | | | | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| | | | | | | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | 3 | 00 | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Proceeds of Sale & Exp, Chk. #10294 | | | | | Minor coin | | | | |
| Pay Roll | 6 | 230 | 00 | | | | | | |
| Chgs. for Melting Foreign Silver Coin from Chase Natl. Bank, N.Y., Agent for Govt. of Honduras | | 177 | 50 | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 462 | 410 | 12 |
| | | | | | Coin for recoinage | 9 | 641 | 053 | 99 |
| | | | | | Paper currency | | 938 | 710 | 00 |
| | | | | | Unclassified counter cash | | 1 | 027 | 21 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | 75 | 929 | 05 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | 45 | 041 | 41 | |
| TOTAL | 717 | 361 | 954 | 91 | TOTAL | 717 | 361 | 954 | 91 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | Pittman SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | $ | | | $ | |
| D. E. | 143 | 459 | 700 | 00 | 147 | 632 | 935 | 00 | 5-c 1 | 004 | 276 | 25 |
| Eagle | 21 | 931 | 680 | 00 | Dol. 86 | 994 | 544 | 00 | 1-c | 506 | 996 | 97 |
| H. E. | 718 | 375 | 00 | H. D. | 6 | 587 | 50 | | | | | |
| Q. E. | | | | Q. D. | 532 | 048 | 50 | Gold cert. (Spl. Fd.) | | |
| | | | | Dime 1 | 164 | 865 | 90 | Gold cert. (other) | 843 | 010 | 00 |
| | | | | Stone Mt. 500 | 000 | 00 | Other paper | 95 | 100 | 00 |
| | | | | | | | | TOTAL | $938 | 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 831 | 381 | 90 | TOTAL | 1 | 511 | 273 | 22 | Total coin, $ | 404 | 462 | 410 | 12 |
| Recn'g | 6 | 183 | 356 | 97 | | 2 | 693 | 442 | 66 | | 764 | 264 | 36 | Total Recn'g | 9 | 641 | 053 | 99 |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | $331 | 334 | 971 | 00 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion { Std. dollar—Value | | | | |
| Honduras | Un Lempira | Silver | 100,000 | Other—Value | 1 | 430 | 253 | 30 |
| | | | | Cashier's closing silver bullion balance— Ounces | | | | |

V. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 5426    2–15763

**JA3690**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* <u>Philadelphia, Pa.</u>    <u>December 26, 1933</u>, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 462 | 410 | 12 |
| Coin for recoinage | 9 | 641 | 053 | 99 |
| Paper currency | | 938 | 110 | 00 |
| Unclassified counter cash | | 1 | 027 | 21 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 929 | 05 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 45 | 041 | 41 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | 342 | 46 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Telephone Comms. | | | | |
| from Bell Telephone | | | | |
| Co. of Penna. | | | 3 | 88 |
| Sals. & Exp. Chk. #10296 | | | | |
| Pay Roll Proceeds | | 140 | 00 | |

| | | | | |
|---|---|---|---|---|
| TOTAL | 717 | 340 | 846 | 30 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 342 | 46 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 564 | 55 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 175 | 58 |
| From appropriation acct.—Cash | | | 140 | 00 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 140 | 00 |
| Postage | | | | 89 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | | | |

| | | | | |
|---|---|---|---|---|
| Issues of gold bars for cash received { Cert. | | | | |
| Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O. 151 & 443 Diff. L.W.G.C. | | | 34 | 80 |
| ~~Transfer to F.R.B. Bronze~~ | | | 89 | 47 |
| T.O. 232 Short in 5¢ Nickel | | | | 60 |
| ~~Transfer~~ Short in ½ Dolls. | | | 1 | 50 |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 462 | 310 | 12 |
| Coin for recoinage | 9 | 640 | 927 | 62 |
| Paper currency | | 937 | 610 | 00 |
| Unclassified counter cash | | | 425 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 929 | 05 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 865 | 83 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 717 | 340 | 846 | 30 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman $147 | 532 | 935 | 00 | | | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 984 | 944 | 00 | 1¢ | 1,004 | 276 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 537 | 50 | 1¢ | 506 | 996 | 97 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 998 | 50 | | | | | Gold cert. (other) | $843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 863 | 90 | | | | | Other paper | 94 | 600 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | $937 | 610 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 831 | 281 | 90 | TOTAL | 1,511 | 273 | 22 | Total coin, $ | 404 | 462 | 310 | 12 |
| Rec'n'g | 6 | 183 | 312 | 17 | | 2 | 693 | 441 | 16 | | 764 | 174 | 29 | Total Rec'n'g | 9 | 640 | 927 | 62 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| Honduras | Un Lempira | Silver | 100,000 | | | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $231 | 335 | 631 | 47 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 430 | 674 | 94 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*H. A. Borell*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15703

**JA3691**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ *of the United States at* Philadelphia, Pa., December 27, 1933., 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 462 | 310 | 12 |
| Coin for recoinage | 9 | 640 | 927 | 62 |
| Paper currency | 937 | 610 | 00 | |
| Unclassified counter cash | | | 925 | 65 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 75 | 929 | 05 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 44 | 865 | 83 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 1 | 260 | 57 | |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

| From Treasury or Fed. Res. Bks.— | | | | |
|---|---|---|---|---|
| Gold coin for Recoinage | 51 | 515 | 56 | |
| Silver coin for " | 33 | 914 | 00 | |
| Minor coin for " | 5 | 850 | 00 | |
| Unct. S.S. Dollars | 1 | 850 | 00 | |

Paper currency
From purchasers of gold bars
From charges on bars sold

| From special assays | | 6 | 00 | |
|---|---|---|---|---|

From sale of medals, etc.
From Coin on Mutilated
Gold & Silver Coin
Deps. Deposited in

| Special Deposit Acct. | | 2 | 58 | |
|---|---|---|---|---|

Chgs. on Coin Bags
from Treas. Dept.
Office Secy, Div. of

| Supplies, Wash., D.C. | | 750 | 00 | |
|---|---|---|---|---|

| TOTAL | 717 | 432 | 505 | 16 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 128 | 96 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Coin Bags | | | 750 | 00 |
| Proceeds, Surplus Bullion | | | | |
| Recov. from F. W. G. Coin | | | | |
| for Recoinage | 1 | 260 | 57 | |
| Deposit Sur. Dep. Acct. | | | 2 | 58 |
| for cash received Com. | | | | |
| ISSUES of gold bars for cash | | | | |
| deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 3 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | 296 | 774 | 72 |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 461 | 160 | 12 |
| Coin for recoinage | 9 | 433 | 432 | 46 |
| Paper currency | 937 | 610 | 00 | |
| Unclassified counter cash | | | 800 | 11 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 75 | 929 | 05 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 44 | 868 | 41 | |
| TOTAL | 717 | 432 | 505 | 16 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 938 | 00 | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 88 | 996 | 724 | 00 | 5-c | 1 | 004 | 276 | 25 | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 537 | 50 | 1-c | | 503 | 996 | 97 | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 928 | 50 | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 164 | 863 | 90 | | | | | Gold cert. (other) | 843 010 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 94 600 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 833 | 131 | 90 | TOTAL | 1 | 508 | 273 | 22 | TOTAL | 937 610 00 |
| Rec'n'g | 5 | 938 | 053 | 01 | | 2 | 727 | 355 | 16 | | | 768 | 024 | 29 | Total coin, $ 404,461,160.12 |
| | | | | | | | | | | | | | | Total Rec'n'g 9,433,432.46 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $231 | 634 | 657 | 40 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 430 | 685 | 27 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_H. A. Powell_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1142    2-15793

**JA3692**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.         December 28, 1933, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 461 | 160 | 12 |
| Coin for recoinage | 9 | 433 | 432 | 46 |
| Paper currency | | 937 | 610 | 00 |
| Unclassified counter cash | | | 800 | 11 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 929 | 05 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 868 | 41 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 1 | 261 | 09 |
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
  Denomination
  Denomination
  Denomination
  Denomination
  Defformation
From M. and R. department—
  Commercial bars, gold
  Certificate bars, gold
From stock—com: bars, silver
From Treasury or Fed. Res. Bks.—
  Gold coin for
  Silver coin for
  Minor coin for Recoinage ............ 72
Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays ............ 10 00
From sale of medals, etc.
From

| TOTAL | 717 | 131 | 860 | 14 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 000 | 85 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 170 | 92 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Chgs. on Bullion Deposits | | | 260 | 24 |
| Revenue Cash | | | 261 | 54 |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 2 | 000 | 00 |
| Paper currency | | | | |
| T.Q.#350 Short | | | 1 | 25 |
| RESERVED for assay—Coin | | | | |

DELIVERED for melting:
  Gold coin
  Silver coin
  Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 459 | 159 | 12 |
| Coin for recoinage | 9 | 433 | 432 | 93 |
| Paper currency | | 934 | 810 | 00 |
| Unclassified counter cash | | 3 | 348 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 929 | 05 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 697 | 49 |

| TOTAL | 717 | 131 | 860 | 14 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 632 | 938 | 00 | | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 996 | 763 | 00 | 1¢ | 1 | 004 | 276 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 5 | 537 | 50 | 5-1¢ | | 501 | 996 | 97 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 998 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | | | Dime | 1 | 164 | 863 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone | Mt. | 500 | 000 | 00 | | | | | | Other paper | 91 | 800 | 00 |
| | | | | | | | | | | | | | | TOTAL | 934 | 810 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 833 | 130 | 90 | TOTAL | 1 | 506 | 273 | 22 | Total coin, $ | 404 | 459 | 159 .12 |
| Recn'g | 5 | 938 | 053 | 01 | | 2 | 727 | 354 | 91 | | | 768 | 025 | 01 | Total Recn'g | 9 | 433 | 432 .93 |

## FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Honduras | Un lempira | Silver | 100,000 |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $331 | 634 | 667 | 40 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 430 | 685 | 27 |
| Cashier's closing silver bullion balance—Ounces | | | | |

H. A. Powell, Cashier

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15762

MINT012193

**JA3693**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } *of the United States at* Philadelphia, Pa. ........ December 29, 1933. 19......

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 459 | 159 | 12 |
| Coin for recoinage | 9 | 433 | 432 | 93 |
| Paper currency | | 934 | 810 | 00 |
| Unclassified counter cash | | 3 | 348 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 75 | 929 | 05 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 44 | 697 | 49 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 3 | 400 | 00 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 400 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale. | | | | |
| & Exp. Chk. #10304 Pay Roll | | 120 | 00 | |
| Chgs. on Dies from | | | | |
| Central Mint, Shanghai | | | | |
| China | | 300 | 00 | |
| | | | | |
| **TOTAL** | 717 | 135 | 385 | 34 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold { Cert. | | | | |
| bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | 1 | 361 | 97 | |
| From appropriation acct.—Cash | | 120 | 00 | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 120 | 00 | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Chgs. on Dies | | 300 | 00 | |
| Seigniorage on M. C. | 3 | 102 | 90 | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 462 | 534 | 12 |
| Coin for recoinage | 9 | 433 | 432 | 93 |
| Paper currency | | 933 | 410 | 00 |
| Unclassified counter cash | | 4 | 653 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 335 | 52 |
| **TOTAL** | 717 | 135 | 385 | 34 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ 143 | 439 | 700 | 00 | Pittman $ 147 | 632 | 258 | 00 | | | | | $ | | | |
| D. E. | | | | | Dol. $ 86 | 996 | 793 | 00 | 5-c 1 | 004 | 271 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 6 | 537 | 50 | 1-c | 505 | 396 | 97 | | | | |
| H. E. | 748 | 375 | 00 | Q. D. | | 531 | 998 | 50 | | | | | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| Q. E. | | | | | Dime 1 | 164 | 843 | 90 | | | | | Gold cert. (other) | 90 | 400 | 00 |
| | | | | | Stone rt. | 500 | 000 | 00 | | | | | Other paper | 933 | 410 | 00 |
| **TOTAL** | 166 | 119 | 755 | 00 | **TOTAL** | 236 | 833 | 110 | 00 | **TOTAL** 1 | 509 | 668 | 22 | Total coin, $ | 404 | 462 | 534.12 |
| Rec'n'g | 9 | 938 | 053 | 01 | | 2 | 727 | 354 | 91 | | 768 | 025 | 01 | Total Rec'n'g | 9,433,432.93 |
| | | | | | | | | | | | | | | | | |
| **FOREIGN COIN EXECUTED** | | | | | | | | | | | | | | | | |
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | | | $331 | 634 | 667 | 40 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | | | | |
| | | | | { Other—Value | | | | 1 | 430 | 685 | 27 |
| | | | | Cashier's closing silver bullion value—Ounces | | | | | | | |

R. A. Powell, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—15793

**JA3694**

U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint Assay Office* of the United States at Philadelphia, Pa.    January 2, 1934, 19___

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 462 | 534 | 12 |
| Coin for recoinage | 9 | 433 | 432 | 93 |
| Paper currency | | 933 | 410 | 00 |
| Unclassified counter cash | | | 4 | 653 | 57 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 335 | 52 |

TREASURY ADVANCES:
| Bullion fund checking credit | 1 | 663 | 97 |
| Appropriation checking credit | | | |

RECEIPTS:

From coining department—
 Denomination
 Denomination
 Denomination
 Denomination
 Denomination

From M. and R. department—
 Commercial bars, gold
 Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.
 Gold coin for
 Silver coin for Recoinage          1  40
 Minor coin for    "                    63

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays              7  00
From sale of medals, etc.
From

| TOTAL | 717 | 132 | 053 | 47 |

---

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— (Advance) | | | | |
| Check | 1 | 663 | 97 |
| Gold bars { Cert. | | | |
| { Com. | | | |
| Silver bars | | | |
| Cash | | 721 | 29 |
| For mutil. and lt. wt. coin—Cash | | 2 | 23 |
| For minor metals | | | |
| From appropriation acct.—Check | | | |
| From appropriation acct.—Cash | | | |
| From special deposit acct.—Check | | | |
| Govt. checks cashed | | | |

DEPOSITS IN TREASURY:
 Revenues and appro. reimb.—

Issues of gold bars for cash received { Cert.
 { Com.

Issues of gold bars for cash deposited in F. Res. Bk. { Cert.
 { Com.

Issues on Treasurer's direction:
 Gold coin
 Silver coin—Dollars
  H. Dol.
  Q. Dol.
  Dimes
 Nickel coin
 Bronze coin          5  000  00
 Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
 Gold coin
 Silver coin
 Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 457 | 534 | 12 |
| Coin for recoinage | 9 | 433 | 434 | 96 |
| Paper currency | | 929 | 010 | 00 |
| Unclassified counter cash | | 8 | 337 | 05 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 43 | 335 | 52 |

| TOTAL | 717 | 132 | 053 | 47 |

---

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | SILVER COIN (Pittman) | MINOR COIN | PAPER CURRENCY |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| D. E. | 143 L 39 700 00 | Dol. 147 632 938 00 | 5-c 1 004 271 25 | Gold cert. (Spl. Fd.) |
| Eagle | 21 931 680 00 | H. D. 86 999 792 00 | 1-c 500 396 97 | Gold cert. (other) 843 010 00 |
| H. E. | 748 375 00 | Q. D. 6 537 50 | | Other paper 86 000 00 |
| Q. E. | | Dime 531 998 50 | | Total 929 010 00 |
| | | Dime 1 164 843 90 | | |
| | | Stone Mt. 500 000 00 | | |
| TOTAL | 166 119 755 00 | TOTAL 236 833 110 90 | TOTAL 1 504 668 22 | Total coin 404 457 534 12 |
| Recn'g | 5 938 053 01 | 2 727 356 31 | 768 025 64 | Total Recn'g 9 433 434 96 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $331 636 952 24 |
|---|---|
| Treasurer's silver bullion { Std. dollar—Value | |
| { Other—Value | 1 430 833 26 |
| Cashier's closing silver bullion balance—Ounces | |

_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

MINT012195

**JA3695**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.     January 3, 1934., 19

| OPENING BALANCES: | | $ | | | | PAYMENTS: | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | | 404 | 457 | 534 | 12 | For bullion purchased— | | | | |
| Coin for recoinage | | 9 | 433 | 434 | 96 | (Advance) | | | | |
| Paper currency | | | 929 | 010 | 00 | Check | | 117 | 89 | |
| Unclassified counter cash | | | 8 | 337 | 05 | Gold { Cert. | | | | |
| Certificate bars—gold | | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | | 76 | 226 | 15 | Cash | | | | |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | | 2 | 42 |
| Depositary—Regular | | | 43 | 335 | 52 | For minor metals | | | | |
| | | | | | | From appropriation acct.—Check | | 8 | 438 | 36 |
| TREASURY ADVANCES: | | | | | | From appropriation acct.—Cash | | 8 | 438 | 36 |
| Bullion fund checking credit | | | | 117 | 89 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | | Govt. checks cashed | | 8 | 438 | 36 |
| RECEIPTS: | | | | | | | | | | |
| From coining department— | | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | Refund on Vo. 537 | | | 32 | 00 |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | | ISSUES ON Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | | Gold coin | | | | |
| | | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | H. Dol. | | | | |
| Gold coin for Recoinage | | | 2 | 000 | 00 | Q. Dol. | | | | |
| Silver coin for | | | | | | Dimes | | | | |
| Minor coin for | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| | | | | | | Paper currency | | | | |
| Paper currency | | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | | |
| From charges on bars sold | | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | 6 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | | 60 | 10 | Silver coin | | | | |
| From Refund for empty | | | | | | Minor coin | | | | |
| carboys returned from | | | | | | | | | | |
| Merck & Co., Inc., | | | | | | CLOSING BALANCES: | | | | |
| Purchases by Vo. 537 | | | | | | Coin, miscellaneous | 404 | 457 | 503 | 12 |
| 3/21/33 | | | | 32 | 00 | Coin for recoinage | 9 | 435 | 434 | 96 |
| Proceeds of Sale & Exp. | | | | | | Paper currency | | 927 | 810 | 00 |
| Chk. No. 10306 Pay Roll | | 8 | 438 | 36 | | Unclassified counter cash | | 1 | 193 | 37 |
| | | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | | Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 34 | 897 | 16 |
| TOTAL | | 717 | 135 | 320 | 33 | TOTAL | 717 | 135 | 320 | 33 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 147 | 632 | 938 | 00 | 5-c | 1 | 004 | 270 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 996 | 793 | 00 | 1-c | | 500 | 396 | 97 | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 6 | 512 | 50 | | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | | | Dime | | 571 | 998 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | 1 | 184 | 838 | 90 | | | | | Other paper | 84 | 800 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | 927 | 810 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 893 | 080 | 90 | TOTAL | 1 | 504 | 667 | 22 | Total coin, $ | 404 | 457 | 503.12 |
| Reen'g | 5 | 940 | 055 | 01 | | 2 | 767 | 356 | 31 | | | 768 | 025 | 64 | Total Reen'g | 9 | 435 | 434.96 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 331 | 637 | 049 | 07 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 | 430 | 857 | 99 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

*Hibberd Ott Acting*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1934    2–15192

JA3696

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
~~Assay Office~~ } of the United States at Philadelphia, Pa., January 4, 1934., 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 457 | 503 | 12 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 435 | 434 | 96 | (Advance) | | | | |
| Paper currency | | 927 | 810 | 00 | Check | | 1 | 451 | 10 |
| Unclassified counter cash | | 1 | 193 | 37 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 34 | 897 | 16 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | 2 | 411 | 49 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 124 | 71 |
| Bullion fund checking credit | | 1 | 451 | 10 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 124 | 71 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement Etc. | | | 629 | 52 |
| Denomination | | | | | Chgs. on Foreign Coinage | | 3 | 075 | 00 |
| Denomination | | | | | xxxxxxxxxxxxxxxxxxxxxxx | | | | |
| Denomination | | | | | xxxxxxxxxxxxxxxxxxxx | | | | |
| From M. and R. department— | | | | | Issues of gold bars { Com. | | | | |
| Commercial bars, gold | | | | | for cash received | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | ISSUES ON Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | 7 | 00 | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From Unofficial Use | | | | | Minor coin | | | | |
| of Official Telephone | | | | | | | | | |
| Deposited in Special | | | | | | | | | |
| Deposit Acct. | | | | 05 | CLOSING BALANCES: | | | | |
| Sals.& Exp. Chk. #10308 | | | | | Coin, miscellaneous | 404 | 457 | 403 | 12 |
| Retirement Etc. | | | 629 | 52 | Coin for recoinage | 9 | 435 | 434 | 96 |
| Proceeds of Sals.& | | | | | Paper currency | | 928 | 210 | 00 |
| Exp. Chk. #10307 Pay Roll | | | 124 | 71 | Unclassified counter cash | | | 775 | 66 |
| Chgs. on Foreign Coinage | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| from Natl.City Bk. N.Y. | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| Agent for Govt. of | | | | | Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Honduras | | 3 | 075 | 00 | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 32 | 485 | 72 |
| TOTAL | 717 | 115 | 140 | 32 | TOTAL | 717 | 115 | 140 | 32 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | |
| | $ | | | | | $147 | 632 | 935 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 429 | 700 | 00 | Dol. | 86 | 996 | 797 | 00 | 5-c. | 1 | 004 | 270 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 462 | 50 | 1-c | | 500 | 396 | 97 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 948 | 50 | | | | | | Gold cert. (other) | $43 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 838 | 90 | | | | | | Other paper | 85 | 200 | 00 |
| | | | | | Stone lt. | | 500 | 000 | 00 | | | | | | TOTAL | $928 | 210 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 832 | 980 | 90 | TOTAL | 1 | 504 | 667 | 22 | Total coin, $ | 404 | 457 | 403.12 |
| Rec'n'g | 5 | 940 | 055 | 01 | | 2 | 727 | 355 | 31 | | | 768 | 025 | 64 | Total Rec'n'g | 9 | 435 | 434.96 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| Shipped | | | |
| Honduras | Un-lempira-Silver-400,000 | | |

Treasurer's gold bullion—Value .......... $331 638 508 86
Treasurer's silver bullion { Std. dollar—Value ..........
{ Other—Value .......... 1 430 878 81
Cashier's closing silver bullion balance—Ounces ..........

Hibbard Orr        Acting., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15757

MINT012197

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.,   January 5, 1934., 19......

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 457 | 403 | 12 |
| Coin for recoinage | 9 | 435 | 434 | 96 |
| Paper currency | | 928 | 210 | 00 |
| Unclassified counter cash | | | 775 | 66 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 485 | 72 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | 129 | 97 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From Mint exchange— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| Silver Bars | | 188 | 71 |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | 1 | 00 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale & Exp. Chk. #10313 | | | | |
| Pay Roll | | | 51 | 57 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 129 | 97 |
| Gold bars  Cert. | | | | |
| Com. | | | | |
| Silver bars | | | 188 | 71 |
| Cash | | | 40 | 75 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 51 | 67 |
| From appropriation acct.—Cash | | | 51 | 67 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 51 | 67 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars  Cert.** | | | | |
| for cash received  Com. | | | | |
| **ISSUES of gold bars for cash  Cert.** | | | | |
| deposited in F. Res. Bk.  Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O. #408—Short | | | | 09 |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 457 | 403 | 12 |
| Coin for recoinage | 9 | 435 | 435 | 87 |
| Paper currency | | 928 | 110 | 00 |
| Unclassified counter cash | | | 788 | 24 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 434 | 05 |

| TOTAL | 717 | 107 | 698 | 14 |   | TOTAL | 717 | 107 | 698 | 14 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | $147 632 938 00 | | | 1 004 270 25 | | | $ |
| D. E. | 143 439 700 00 | | Dol. | 86 998 733 00 | 5-c | 500 396 97 | | Gold cert. (Spl. Fd.) | | |
| Eagle | 21 931 680 00 | | H. D. | 6 462 50 | 1-c | | | Gold cert. (other) | 843 010 00 | |
| H. E. | 748 375 00 | | Q. D. | 531 948 50 | | | | Other paper | 85 100 00 | |
| Q. E. | | | Dime | 1 164 836 90 | | | | TOTAL | 928 110 00 | |
| | | | Stand. t | 500 000 00 | | | | | | |
| TOTAL | 166 119 755 00 | | TOTAL | 236 832 980 90 | | TOTAL | 1 504 667 22 | | Total coin, $ 404 457 403 12 | |
| Rec'n'g | 5 240 055 01 | | | 5 747 357 31 | | | 788 025 55 | | Total Rec'n'g 9 435 435 87 | |

## FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | |
|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 231 638 669 91 |
| | | | | Treasurer's silver bullion  Std. dollar—Value | |
| | | | | Other—Value | 1 430 909 29 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

_Acting_____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1930   2–15793

**JA3698**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.          January 6, 1934, 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 457 | 403 | 12 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 435 | 435 | 87 | (Advance) | | | | |
| Paper currency | 928 | 110 | 00 | | Check | | 1 | 146 | 79 |
| Unclassified counter cash | | | 786 | 24 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | 76 | 225 | 15 | | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 32 | 434 | 05 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 1 | 146 | 79 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES ON TREASURER'S DIRECTION: | | | | |
| From stock—coin; bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 457 | 403 | 12 |
| | | | | | Coin for recoinage | 9 | 435 | 435 | 87 |
| | | | | | Paper currency | | 928 | 110 | 00 |
| | | | | | Unclassified counter cash | | | 786 | 24 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | 76 | 226 | 15 | |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 32 | 434 | 05 |
| TOTAL | 717 | 108 | 330 | 40 | TOTAL | 717 | 108 | 330 | 40 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pittman | | | | | | | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | $147 | 632 | 938 | 00 | 5-c. | $1 | 904 | 270 | 25 | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | 86 | 926 | 792 | 00 | 1-c. | 500 | 396 | 97 | | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 6 | 452 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 838 | 90 | | | | | | Other paper | 85 | 100 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL | $928 | 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 832 | 980 | 90 | TOTAL | 1 | 904 | 667 | 22 | Total coin, $ | 404 | 457 | 403 | 12 |
| Reen'g | 5 | 940 | 053 | 01 | TOTAL | 2 | 727 | 357 | 31 | | 768 | 025 | 55 | | Total Reen'g | 9 | 435 | 435 | 87 |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion { Value | $331 | 639 | 808 | 25 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Other—Value | 1 | 430 | 929 | 75 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_____ Acting, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3699

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa., January 8, 1934, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 457 | 403 | 12 |
| Coin for recoinage | 9 | 435 | 435 | 87 |
| Paper currency | | 928 | 110 | 00 |
| Unclassified counter cash | | | 786 | 24 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 226 | 15 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 434 | 05 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 3 | 660 | 00 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 3 | 660 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | 22 | 35 |
| From Proceeds of Sale & Exp, Check No.10314 Pay Roll | | | 32 | 97 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | 2 | 23 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 393 | 17 |
| From appropriation acct.—Cash | | | 32 | 97 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 32 | 97 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb. | | | | |
| Seigniorage on M.C. | | 3 | 340 | 11 |

| ISSUES of gold bars for cash received { Cert. | | | | |
|---|---|---|---|---|
| { Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| { Com. | | | | |

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 100 | 00 |
| Paper currency | | | | |
| T.O.36-Diff.L.W.G.Coin | | 1 | 017 | 69 |
| RESERVED for assay—Coin | | | | |
| T.O.389-Short in ½Dolls. | | | 1 | 00 |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 460 | 963 | 12 |
| Coin for recoinage | 9 | 434 | 417 | 18 |
| Paper currency | | 928 | 110 | 00 |
| Unclassified counter cash | | | 773 | 39 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 546 | 04 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 040 | 88 |

| TOTAL | 717 | 114 | 558 | 93 |

| TOTAL | 717 | 114 | 558 | 93 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | | | | | | $ | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 996 | 793 | 00 | 5c | 1 | 004 | 270 | 25 | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 462 | 50 | 1c | | 503 | 956 | 97 | Gold cert. (Spl. Fd.) | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 948 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 838 | 90 | | | | | | Other paper | 85 | 100 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 928 | 110 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 838 | 980 | 90 | TOTAL | 1,508 | 227 | 22 | | Total coin, $ | 404 | 460 | 963.12 |
| Recn'g. | 5 | 939 | 055 | 32 | | 3 | 727 | 356 | 31 | | | 768 | 025 | 55 | Total Recn'g | 9 | 434 | 417.18 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

| Treasurer's gold bullion—Value | $331 | 639 | 810 | 48 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 430 | 929 | 75 |
| Cashier's closing silver bullion balance—Ounces | | | | |

Acting ., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18703

JA5700

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.    January 9, 1934. , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 460 | 963 | 12 |
| Coin for recoinage | 9 | 434 | 417 | 18 |
| Paper currency | | 928 | 110 | 00 |
| Unclassified counter cash | | | 773 | 39 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 546 | 04 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 040 | 88 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 1 | 521 | 88 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 5 | 277 | 66 |
| Silver coin for " | | 93 | 509 | 71 |
| Minor coin for " | | 3 | 212 | 80 |
| Unct. S.S. Dollars | | 1 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 10 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |

| TOTAL | 717 | 214 | 170 | 84 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 521 | 88 |
| Gold bars { Cert. | | | | |
| Gold bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin— Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 213 | 46 |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |

| ISSUES of gold bars for cash received { Cert. | | | | |
|---|---|---|---|---|
| { Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 2 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 459 | 963 | 12 |
| Coin for recoinage | 9 | 536 | 417 | 35 |
| Paper currency | | 928 | 010 | 00 |
| Unclassified counter cash | | | 883 | 39 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 76 | 546 | 04 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 30 | 827 | 42 |

| TOTAL | 717 | 214 | 170 | 84 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 938 | 00 | | $ | | | | $ | | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 86 | 997 | 783 | 00 | 5-c. | 1 | 004 | 270 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 462 | 50 | 1-c. | | 501 | 956 | 97 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 948 | 50 | | | | | | Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 838 | 90 | | | | | | Gold cert. (other) | | 85 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | | $928 | 010 | 00 |
| | | | | | | | | | | | | | | | TOTAL | | $928 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 833 | 980 | 90 | TOTAL | 1 | 506 | 227 | 22 | Total coin, $ | 404 | 459 | 963.12 |
| Recn'g | 5 | 944 | 312 | 98 | | 2 | 820 | 866 | 02 | | | 771 | 238 | 35 | Total Recn'g | 9 | 536 | 417.35 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |

| Treasurer's gold bullion—Value | $231 | 641 | 391 | 55 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 430 | 958 | 62 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*Acting* , *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 193   2-18795

**JA3701**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office of the United States at Philadelphia, Pa.          January 10, 1934., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 459 | 963 | 12 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 536 | 417 | 35 | (Advance) | | | | |
| Paper currency | | 928 | 010 | 00 | Check | | 1 | 055 | 18 |
| Unclassified counter cash | | | 883 | 39 | Gold bars Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 76 | 545 | 04 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | 06 |
| Depositary—Regular | | 30 | 827 | 42 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | 1 | 055 | 18 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | Postage | | | | 15 |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and R. department— | | | | | Issues of gold bars Cert. | | | | |
| Commercial bars, gold | | | | | for cash received Com. | | | | |
| Certificate bars, gold | | | | | Issues of gold bars for cash Cert. | | | | |
| | | | | | deposited in F. Res. Bk. Com. | | | | |
| From stock—com: bars, silver. | | | | | ISSUES ON Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for Recoinage | | 37 | 014 | 86 | H. Dol. | | | | |
| Silver coin for " | | 129 | 500 | 00 | Q. Dol. | | | | |
| Minor coin for " | | 6 | 660 | 00 | Dimes | | | | |
| Unct.S.S.Dollars | | 7 | 000 | 00 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | 20 |
| Paper currency | | | | | Paper currency | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | 9 | 00 | DELIVERED for melting: | | | |
| From sale of medals, etc.— | | | | | Gold coin | | | | |
| From Alfred M.Wright | | | | | Silver coin | | | | |
| for new coin | | | | | Minor coin | | | | |
| Treas.Letter of | | | | | CLOSING BALANCES: | | | | |
| Authority Dated | | | | | Coin, miscellaneous | 404 | 466 | 962 | 92 |
| Jan.9,1934 | | | | 20 | Coin for recoinage | 9 | 709 | 592 | 21 |
| | | | | | Paper currency | | 928 | 010 | 00 |
| | | | | | Unclassified counter cash | | | 892 | 38 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 76 | 546 | 04 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 30 | 827 | 42 |
| TOTAL | 717 | 390 | 674 | 74 | TOTAL | 717 | 390 | 674 | 74 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $147 | 632 | 938 | 00 | | $ | | | | $ | | |
| D. E. | 143 | 439 | 700 | 00 | Dol. | 87 | 004 | 793 | 00 | 5-c | 1 | 004 | 270 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 462 | 50 | 1-c | | 501 | 956 | 77 | Gold cert. (Spl. Fd.) | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 948 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | | | Dime | 1 | 164 | 838 | 90 | | | | | | Other paper | 85 | 000 | 00 |
| | | | | | Stone Mt. | | 500 | 00 | 00 | | | | | | TOTAL | 928 | 010 | 00 |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 840 | 980 | 90 | TOTAL | 1 506 | 227 | 02 | | Total coin, $ | 404 | 466 | 962 | 92 |
| Reen'g | 5 | 981 | 327 | 84 | | 2 | 950 | 366 | 02 | | 777 | 898 | 35 | | Total Reen'g | 9 | 709 | 592 | 21 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value          $531 642 454 93
Treasurer's silver bullion { Std. dollar—Value ......
Other—Value    1 430 982 77 }
Cashier's closing silver bullion balance—Ounces ......

_____, Acting _____, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1934    2-16762

**JA3702**

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa.     January 16, 1934 . , 19____

U. S. MINT SERVICE

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 480 | 020 | 92 |
| Coin for recoinage | 9 | 518 | 118 | 53 |
| Paper currency | | 912 | 860 | 00 |
| Unclassified counter cash | | 15 | 907 | 16 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 152 | 96 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 65 | 697 | 86 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 2 | 935 | 80 |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination 1¢ Bronze | | 2 | 720 | 00 |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 16 | 194 | 94 |
| Silver coin for " | | 70 | 000 | 00 |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From S.R.Earl for Ne | | | | |
| Coin Treas.Phone | | | | |
| Authority 1/15/34 | | | | 01 |
| Proceeds.Sale.& Exp. | | | | |
| Chk.No.10332 Pay Roll | | 14 | 982 | 98 |

| TOTAL | 717 | 353 | 379 | 34 |

| PAYMENTS: | | $ | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 215 | 80 |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Cash | | 15 | 033 | 91 |
| From appropriation acct.—Cash | | 14 | 982 | 98 |
| From special deposit acct.—Cash | | | | |
| Govt. checks cashed | | 14 | 982 | 98 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Seigniorage on M.C. | | 2 | 482 | 38 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | 01 |
| Paper currency | | | | |
| T.D.#75-Diff.in Value | | | 643 | 24 |
| RESERVED for Assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 482 | 640 | 91 |
| Coin for recoinage | 9 | 603 | 670 | 23 |
| Paper currency | | 912 | 660 | 00 |
| Unclassified counter cash | | 1 | 224 | 19 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 390 | 58 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 50 | 663 | 95 |

| TOTAL | 717 | 353 | 379 | 34 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman $147 632 235 00 | | | | | | | | |
| D. E. | $ 143 439 790 00 | | | Dol. | 87 010 663 00 | | 5-c | 1 004 265 25 | | | | |
| Eagle | 21 931 680 00 | | | H. D. | 6 387 50 | | 1-c | 511 614 76 | | | | |
| H. E. | 748 375 00 | | | Q. D. | 531 873 50 | | | | | Gold cert. (Spl. Pd.) | | |
| Q. E. | | | | Dime | 1 164 813 90 | | | | | Gold cert. (other) | 843 010 00 | |
| | | | | Stone Mt. | 500 000 00 | | | | | Other paper | 69 650 00 | |
| | | | | | | | | | | TOTAL | 912 660 00 | |
| TOTAL | 166 119 755 00 | | | TOTAL | 236 847 005 90 | | TOTAL | 1 515 880 01 | | Total coin, s. | 404 482 640 91 | |
| Rec'n'g | 5 685 406 00 | | | | 3 140 366 02 | | | 777 898 19 | | Total Rec'n'g | 9 603 670 23 | |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | Treasurer's gold bullion—Value | $331 975 863 21 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 431 031 83 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

*Hibbard* ___ Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1934    2—13793

JA3703

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa., ............ January 17, 1934, 19......

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 482 | 640 | 91 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 603 | 670 | 23 | (Advance) | | | | |
| Paper currency | | 912 | 660 | 00 | Check | | | 432 | 99 |
| Unclassified counter cash | | 1 | 224 | 19 | Gold { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 77 | 390 | 58 | Cash | | | 257 | 71 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | 2 | 79 |
| Depositary—Regular | | 50 | 663 | 95 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 749 | 94 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | 119 | 19 |
| Bullion fund checking credit | | | 432 | 99 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | 119 | 19 |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Retirement Etc. | | | 630 | 75 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for Recoinage | | 11 | 614 | 30 | Q. Dol. | | | | |
| Silver coin for " | | 70 | 000 | 00 | Dimes | | | | |
| Minor coin for " | | | 84 | 08 | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From Proceeds, Sals. & | | | | | Silver coin | | | | |
| Exp. Chk.#10335 Pay Roll | | 119 | 19 | | Minor coin | | | | |
| Sals.& Exp. Chk.#10333 | | | | | | | | | |
| Retirement Etc. | | 630 | 75 | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 482 | 639 | 91 |
| | | | | | Coin for recoinage | 9 | 685 | 368 | 61 |
| | | | | | Paper currency | | 912 | 560 | 00 |
| | | | | | Unclassified counter cash | | | 935 | 50 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 77 | 390 | 58 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 914 | 01 |
| TOTAL | 717 | 387 | 919 | 35 | TOTAL | 717 | 387 | 919 | 35 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $147 | 632 | 938 | 00 | | $ | | | | | $ | | |
| D. E. | 143 | 459 | 700 | 00 | Dol. | 87 | 010 | 993 | 00 | 5-c | 1 | 004 | 264 | 25 | | | | |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 5 | 387 | 50 | 1-c | | 511 | 614 | 76 | | | | |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 871 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | | | Dime | 1 | 164 | 813 | 90 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | 69 | 550 | 00 |
| | | | | | | | | | | | | | | | TOTAL | 912 | 560 | 00 |
| TOTAL | 166 | 139 | 755 | 00 | TOTAL | 236 | 847 | 005 | 90 | TOTAL | 1 | 515 | 879 | 01 | Total coin, $ | 404 | 482 | 639 | 91 |
| Reen'g | 5 | 827 | 020 | 32 | | 3 | 210 | 366 | 02 | | | | 777 | 982 | 27 | Total Reen'g | 9 | 685 | 368 | 61 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $231 976 302 | 69 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | { Other—Value | 1 431 033 | 13 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

Acting., Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1934     2-15793

**JA3704**

TREASURY DEPARTMENT.
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    January 18, 1934. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 482 | 639 | 91 |
| Coin for recoinage | 9 | 685 | 368 | 61 |
| Paper currency | 912 | 560 | 00 | |
| Unclassified counter cash | | | 935 | 50 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 88 |
| Depositary—Minor C. M. fund | | 77 | 390 | 58 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 914 | 01 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | 411 | 81 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for Recoinage | | 45 | 856 | 71 |
| Silver coin for " | | | 6 | 00 |
| Minor coin for " | | 17 | 100 | 00 |
| Rec'd. over Counter | | | | |
| Circulated Gold Coin | | | 77 | 50 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 4 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 717 | 449 | 052 | 81 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 411 | 81 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | 54 | 30 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 209 | 03 |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Paid Cash for Gold Coin | | | 77 | 50 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O.84 Diff. in Value | | | 18 | 28 |
| ~~Reserved for Assay~~ Gold Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 482 | 717 | 41 |
| Coin for recoinage | 9 | 748 | 313 | 04 |
| Paper currency | 912 | 160 | 00 | |
| Unclassified counter cash | 1 | 207 | 70 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 390 | 58 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 704 | 98 |
| **TOTAL** | 717 | 449 | 052 | 81 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman --- | $147 632 938 00 | | | | | | | | | $ | | | |
| D. E. | 143 | 439 | 720 | 00 | Dol. | 87 | 010 | 893 | 00 | 1-c | 1 004 | 264 | 25 | | Gold cert. (Spl. Fd.) | | | |
| Eagle | 21 | 931 | 690 | 00 | H. D. | | 6 | 387 | 00 | 1-c | 511 | 614 | 76 | | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 405 | 00 | Q. D. | 531 | 873 | 50 | | | | | | | Other paper | 69 | 150 | 00 |
| Q. E. | | | 17 | 50 | Dime | 1 164 | 813 | 50 | | | | | | | **TOTAL** | $912 | 160 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | |
| **TOTAL** | 166 | 119 | 832 | 50 | **TOTAL** | 236 | 847 | 005 | 50 | **TOTAL** | 1 515 | 879 | 01 | | Total coin, | 404 | 482 | 717 41 |
| Rec'n'g | 5 | 742 | 858 | 75 | | 2 | 210 | 372 | 02 | | 795 | 082 | 27 | | Total Rec'n'g | 9 | 748 | 313 04 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | Value | $321 | 976 | 939 | 88 |
|---|---|---|---|---|---|
| Treasurer's gold bullion | | | | | |
| Treasurer's silver bullion { Std. dollar—Value | | | | | |
| { Other—Value | | 1 | 431 | 040 | 60 |
| Cashier's closing silver bullion balance—Ounces | | | | | |

Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3705

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa. , January 19, 1934. , 19

| | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCES: | | | | | For bullion purchased— | | | | |
| Coin, miscellaneous | 404 | 482 | 717 | 41 | (Advance) | | | | |
| Coin for recoinage | 9 | 748 | 313 | 04 | Check | | 1 | 090 | 66 |
| Paper currency | | 912 | 160 | 00 | Gold { Cert. | | | | |
| Unclassed counter cash | | 1 | 207 | 70 | bars { Com. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Silver bars | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Cash | | | 166 | 78 |
| Depositary—Minor C. M. fund | | 77 | 390 | 58 | For mutil. and lt. wt. coin—Cash | | | 7 | 41 |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 49 | 704 | 98 | From appropriation acct.—Check | | | | |
| | | | | | From appropriation acct.—Cash | | | | |
| TREASURY ADVANCES: | | | | | From special deposit acct.—Check | | | | |
| Bullion fund checking credit | | 5 | 030 | 66 | Govt. checks cashed | | | | |
| Appropriation checking credit | | | | | Paid Cash for Gold Coin | | | 395 | 00 |
| RECEIPTS: | | | | | DEPOSITS IN TREASURY: | | | | |
| From coining department— | | | | | Revenues and appro. reimb. | | | | |
| Denomination 1¢Bronze | | 3 | 940 | 00 | Seigniorage on M.C. | | 3 | 595 | 89 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | |
| Denomination | | | | | for cash received { Com. | | | | |
| From M. and R. department— | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| Commercial bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From stock—com. bars, silver. | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| From Treasury or Fed. Res. Bks— | | | | | Q. Dol. | | | | |
| Gold coin for Recoinage | | 3 | 889 | 34 | Dimes | | | | |
| Silver coin for " | | 49 | 881 | 75 | Nickel coin | | | | |
| Minor coin for " | | | 671 | 84 | Bronze coin | | | | |
| Unct.S.S.Dollars | | 3 | 639 | 00 | Paper currency | | | | |
| Recd.Over Counter | | | | | Diff.in Value L.W.C. | | | | |
| Circulated Gold Coin | | | 395 | 00 | Reserved for Assay Coin | | 3 | 040 | 04 |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | DELIVERED for melting: | | | | |
| From charges on bars sold | | | | | Gold coin | | | | |
| From special assays | | | 4 | 00 | Silver coin | | | | |
| From sale of medals, etc. | | | | | Minor coin | | | | |
| From | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 490 | 691 | 41 |
| | | | | | Coin for recoinage | 9 | 799 | 715 | 93 |
| | | | | | Paper currency | | 912 | 060 | 00 |
| | | | | | Unclassified counter cash | | | 742 | 58 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 77 | 735 | 69 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 704 | 98 |
| TOTAL | 717 | 515 | 733 | 48 | TOTAL | 717 | 515 | 733 | 48 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | 147 | 614 | 628 | 00 | $ | | | | $ | |
| D. E. | 143 | 439 | 820 | 00 | Dol. | 87 | 014 | 626 | 00 | 5-c | 1 | 004 | 264 | 25 | | | |
| Eagle | 21 | 931 | 900 | 00 | H. D. | | 6 | 387 | 50 | 1-c | | 515 | 554 | 76 | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| H. E. | | 748 | 480 | 00 | Q. D. | | 521 | 873 | 50 | | | | | | Gold cert. (other) | 69 | 050 | 00 |
| Q. E. | | | 27 | 50 | Dime | 1 | 164 | 873 | 00 | | | | | | Other paper | 8912 | 060 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | 8912 | 060 | 00 |
| TOTAL | 166 | 120 | 227 | 50 | TOTAL | 236 | 850 | 644 | 00 | TOTAL | 1 | 519 | 819 | 01 | Total coin, $ | 404 | 490 | 691 | 41 |
| Rec'n'g | 5 | 743 | 708 | 05 | | 3 | 250 | 252 | 77 | | | 795 | 754 | 11 | Total Rec'n'g | 9 | 799 | 715 | 93 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 8331 | 978 | 033 | 08 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 431 | 066 | 00 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_Halberstadt_ Acting , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2–15793

TREASURY DEPARTMENT
U. S. Mint Service

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa. ........... January 20, 1934. 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 490 | 691 | 41 |
| Coin for recoinage | 9 | 799 | 715 | 93 |
| Paper currency | | 912 | 060 | 00 |
| Unclassified counter cash | | | 742 | 58 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 754 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 704 | 98 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 1 | 071 | 54 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Rec'd over Counter | | | | |
| Gold Coin(Circulated) | | | 60 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 13 | 00 |
| From sale of medals, etc. | | | 23 | 45 |
| From | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 717 | 508 | 605 | 76 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 071 | 54 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Coin Paid Cash for | | | 60 | 00 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Postage | | | | 15 |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Issues of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O.$2 350 539 Diff | | | | |
| Value + 0 + 1.—U.C. | | | 49 | 26 |
| RESERVED for assay—Coin | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 404 | 490 | 751 | 41 |
| Coin for recoinage | 9 | 799 | 666 | 65 |
| Paper currency | | 911 | 560 | 00 |
| Unclassified counter cash | | 1 | 218 | 88 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 754 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 704 | 98 |
| **TOTAL** | 717 | 508 | 605 | 76 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman — Stone Mt.

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | $ | | | | $ | | | |
| D. E. | 143 | 439 | 820 | 00 | Dol. | 147 | 632 | 938 | 00 | 5-c | 1 | 904 | 264 | 25 | | | | |
| Eagle | 21 | 931 | 900 | 00 | H. D. | | 6 | 387 | 50 | 1-c | | 515 | 554 | 76 | Gold cert. (Spl. Pd.) | | | | |
| H. E. | 748 | 535 | 00 | Q. D. | | 531 | 873 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | 32 | 50 | Dime | 1 | 164 | 813 | 90 | | | | | | Other paper | 68 | 550 | 00 |
| | | | | | | 500 | 000 | 00 | | | | | | TOTAL | 911 | 560 | 00 |
| **TOTAL** | 166 | 120 | 287 | 50 | **TOTAL** | 236 | 850 | 644 | 90 | **TOTAL** | 1 | 519 | 819 | 01 | Total coin, $ | 404 | 490 | 751 | 41 |
| Rec'n ge | 5 | 743 | 658 | 77 | | 3 | 280 | 257 | 77 | | | 795 | 754 | 11 | Total Rec'n ge $ | 9 | 799 | 666 | 65 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |

Treasurer's gold bullion—Value ......... $331 979 399 60

Treasurer's silver bullion { Std. dollar—Value ............

{ Other—Value ......... 1 431 075 51

Cashier's closing silver bullion balance—Ounces ...........

Gibbon St Acting., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1918     2–15793

**JA3707**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } *of the United States at* Philadelphia, Pa. ........ January 22, 1934, 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 490 | 751 | 41 |
| Coin for recoinage | 9 | 799 | 666 | 65 |
| Paper currency | | 911 | 560 | 00 |
| Unclassified counter cash | | 1 | 218 | 88 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 734 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 704 | 98 |

TREASURY ADVANCES:
| Bullion fund checking credit | | 1 | 394 | 40 |
|---|---|---|---|---|
| Appropriation checking credit | | | | |

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

| | | | | |
|---|---|---|---|---|
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Rec'd Over Counter Circulated Gold Coin | | | 7 | 50 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 717 | 508 | 829 | 69 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 394 | 40 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 234 | 55 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| Paid Cash for Gold Coin | | | 7 | 50 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars
for cash received { Cert.
Com.
ISSUES of gold bars for cash
deposited in F. Res. Bk. { Cert.
Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

| T. C. 0.43,558,542 Diff. | | | | |
|---|---|---|---|---|
| R. Line of F. 0.01 Coin | | | | |
| RESERVED for assay—Coin | | | 28 | 40 |

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 490 | 758 | 91 |
| Coin for recoinage | 9 | 799 | 638 | 25 |
| Paper currency | | 911 | 460 | 00 |
| Unclassified counter cash | | 1 | 029 | 83 |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | | 77 | 734 | 69 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 49 | 704 | 98 |

| | | | | |
|---|---|---|---|---|
| TOTAL | 717 | 508 | 829 | 69 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 532 | 938 | 00 | | | | | | $ | |
| D. E. | 143 | 439 | 820 | 00 | Dol. | 87 | 014 | 632 | 00 | 5-c | 1 | 004 | 264 | 25 | | |
| Eagle | 21 | 931 | 900 | 00 | H. D. | | 6 | 387 | 50 | 1-c | | 515 | 554 | 76 | Gold cert. (Spl. Fd.) | 843 010 00 |
| H. E. | | 748 | 540 | 00 | Q. D. | | 531 | 873 | 50 | | | | | | Gold cert. (other) | |
| Q. E. | | | 35 | 00 | Dime | 1 | 164 | 813 | 90 | | | | | | Other paper | 68 450 00 |
| | | | | | Stone 1t. | | 500 | 000 | 00 | | | | | | TOTAL | $911 460 00 |
| TOTAL | 166 | 120 | 295 | 00 | TOTAL | 236 | 850 | 644 | 90 | TOTAL | 1 | 519 | 819 | 01 | Total coin. | 404,490,758.91 |
| Rec'n | 5 | 743 | 630 | 37 | | 3 | 260 | 253 | 77 | | | 795 | 754 | 11 | Total Rec'n | 9,799,638.25 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | | $311 980 785 80 | |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | |
| | | | | Other—Value | 1 431 090 64 | | |
| | | | | Cashier's closing silver bullion balance—Ounces | | | |

........ Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 11-11    2-18703

JA5708

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.,     January 23, 1934, 19___

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | $ | | | | **PAYMENTS:** | $ | | |
| Coin, miscellaneous | 404 | 490 | 758 | 91 | For bullion purchased— | | | |
| Coin for recoinage | 9 | 799 | 638 | 25 | (Advance) | | | |
| Paper currency | 911 | 460 | 00 | | Check | 1 796 | 92 |
| Unclassified counter cash | | 1 | 029 | 87 | Gold {Cert. | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars {Com. | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | |
| Depositary—Minor C. M. fund | | 77 | 734 | 59 | Cash Paid for Gold Coin | 20 | 00 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | |
| Depositary—Regular | | 49 | 704 | 98 | For minor metals | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Check | 585 | 65 |
| Bullion fund checking credit | | 1 | 796 | 92 | From appropriation acct.—Cash | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | |
| **RECEIPTS:** | | | | | Govt. checks cashed | | |
| From coining department— | | | | | Postage | | 15 |
| Denomination | | | | | **DEPOSITS IN TREASURY:** | | |
| Denomination | | | | | Revenues and appro. reimb.— | | |
| Denomination | | | | | | | |
| Denomination | | | | | | | |
| Denomination | | | | | | | |
| From M. and R. department— | | | | | **ISSUES of gold bars** {Cert. | | |
| Commercial bars, gold | | | | | for cash received {Com. | | |
| Certificate bars, gold | | | | | **ISSUES of gold bars for cash** {Cert. | | |
| | | | | | deposited in F. Res. Bk. {Com. | | |
| From stock—com. bars, silver | | | | | **ISSUES on Treasurer's direction:** | | |
| | | | | | Gold coin | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | |
| Gold coin for | | | | | H. Dol. | | |
| Silver coin for Recoinage | | 39 | 000 | 00 | Q. Dol. | | |
| Minor coin for " | | | 700 | 00 | Dimes | | |
| | | | | | Nickel coin | | |
| | | | | | Bronze coin | 5 000 | 00 |
| | | | | | Paper currency | | |
| Paper currency | | | | | T.O.761 Boston Diff. | | |
| From purchasers of gold bars | | | | | in value of 4'Coin 'G'Coin | | 44 |
| From charges on bars sold | | | | | **RESERVED for assay—Coin** | | |
| From special assays | | 10 | 00 | | | | |
| From sale of medals, etc. | | | | | **DELIVERED for melting:** | | |
| From Recd.Tax Over | | | | | Gold coin | | |
| Counter Circulated | | | | | Silver coin | | |
| Gold Coin | | 20 | 00 | | Minor coin | | |
| | | | | | **CLOSING BALANCES:** | | |
| | | | | | Coin, miscellaneous | 404 485 778 | 91 |
| | | | | | Coin for recoinage | 9 839 337 | 81 |
| | | | | | Paper currency | 911 460 | 00 |
| | | | | | Unclassified counter cash | 1 019 | 68 |
| | | | | | Certificate bars—gold | 302 156 552 | 50 |
| | | | | | Commercial bars—gold | 20 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | 77 734 | 69 |
| | | | | | Depositary—Special deposit | | |
| | | | | | Depositary—Regular | 49 119 | 33 |
| **TOTAL** | 717 | 548 | 641 | 76 | **TOTAL** | 717 548 641 | 76 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | |
| | | | | | ---- | | | | | | | | | | |
| D. E. | $143 | 439 | 840 | 00 | Dol. | $147 639 938 | 00 | 5-c | $1 004 264 | 25 | Gold cert. (Spl. Fd.) | $ | |
| Eagle | 21 | 931 | 900 | 00 | H. D. | 87 014 836 00 | 1-c | 510 554 76 | Gold cert. (other) | 843 010 00 |
| H. E. | | 748 | 540 | 00 | Q. D. | 531 873 50 | | | | Other paper | 68 450 00 |
| Q. E. | | | 35 | 00 | Dime | 1 164 813 90 | | | | **TOTAL** | $911 460 00 |
| | | | | | Stone Mt. | 500 000 00 | | | | | | |
| **TOTAL** | 166 | 120 | 315 | 00 | **TOTAL** | 236 850 644 | 00 | **TOTAL** | 1 514 819 | 01 | Total coin | $404 485 778.91 |
| **Reen'g** | 5 | 743 | 629 | 93 | | 3 299 255 | 77 | | 796 454 | 11 | Total Reen'g | 9 839 337.81 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Treasurer's gold bullion—Value | 8331 982 585 | 59 |
| | | | | Treasurer's silver bullion {Std. dollar—Value | | |
| | | | | {Other—Value | 1 431 097 | 60 |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

*R. Burchhart* Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-16703

JA3709

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. . . . . . . . January 24, 1934 . , 19___

| | $ | | | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPENING BALANCES: | | | | | PAYMENTS: | | | | | |
| Coin, miscellaneous | 404 | 485 | 778 | 91 | For bullion purchased— | | | | | |
| Coin for recoinage | 9 | 839 | 337 | 21 | (Advance) | | | | | |
| Paper currency | | 911 | 460 | 00 | Check | | | 704 | 36 | |
| Unclassified counter cash | | 1 | 019 | 58 | Gold { Cert. | | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars { Com. | | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | | |
| Depositary—Minor C. M. fund | | 77 | 734 | 62 | Cash Paid for Gold Coin | | | 5 | 00 | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Regular | | 49 | 119 | 33 | For minor metals | | | | | |
| | | | | | From appropriation acct.—Check | | | 15 | 37 | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | | |
| Bullion fund checking credit | | 5 | 144 | 36 | From special deposit acct.—Check | | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | | |
| RECEIPTS: | | | | | Postage | | | | 15 | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | | |
| Denomination 1¢ Bronze | | 4 | 440 | 00 | Revenues and appro. reimb. | | | | | |
| Denomination | | | | | Seigniorage on M.C. | | 4 | 052 | 07 | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | | |
| From stock—com. bars, silver | | | | | ISSUES on Treasurer's direction: | | | | | |
| | | | | | Gold coin | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | | |
| Gold coin for | | | | | H. Dol. | | | | | |
| Silver coin for Recoinage | | 47 | 001 | 27 | Q. Dol. | | | | | |
| Minor coin for " | | 2 | 200 | 64 | Dimes | | | | | |
| Unct. S. S. Dollars | | 3 | 000 | 00 | Nickel coin | | | | | |
| Rec'd over Counter | | | | | Bronze coin | | | | | |
| Circulated Gold Coin | | | 5 | 00 | Paper currency | | | | | |
| Paper currency | | | | | T. O. 797 783 773 772 | | | 53 | 47 | |
| From purchasers of gold bars | | | | | RESERVED for assay—Gold ... G. C. | | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | 21 | 00 | DELIVERED for melting: | | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | 794 | 96 | |
| From | | | | | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | | |
| | | | | | Coin, miscellaneous | 404 | 493 | 216 | 91 | |
| | | | | | Coin for recoinage | 9 | 887 | 691 | 29 | |
| | | | | | Paper currency | | 911 | 460 | 00 | |
| | | | | | Unclassified counter cash | | 1 | 042 | 53 | |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 | |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 | |
| | | | | | Depositary—Minor C. M. fund | | 78 | 122 | 62 | |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 49 | 103 | 35 | |
| TOTAL | 717 | 603 | 050 | 87 | TOTAL | 717 | 603 | 050 | 87 | |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | | | | $ | | | | | $ | | | | | $ | |
| D. E. | 143 | 439 | 540 | 00 | Dol. | 87 | 017 | 632 | 00 | 5-c | 1 | 004 | 262 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 61 | 931 | 900 | 00 | H. D. | | 6 | 387 | 50 | 1-c | | 514 | 994 | 76 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 545 | 00 | Q. D. | | 531 | 873 | 50 | | | | | | Other paper | 68 | 450 | 00 |
| Q. E. | | | 35 | 00 | Dime | 1 | 164 | 808 | 90 | | | | | | TOTAL | 911 | 460 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 166 | 120 | 020 | 00 | TOTAL | 239 | 853 | 639 | 00 | TOTAL | 519 | 257 | 01 | | Total coin, $ 404 | 493 | 216 | 91 |
| Rec'n'g | 5 | 742 | 781 | 50 | | 3 | 346 | 255 | 04 | | 798 | 654 | 75 | | Total Rec'n'g 9 | 887 | 691 | 29 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $332 | 000 | 411 | 64 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 431 | 110 | 02 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

*signature* Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

JA3710

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ of the United States at Philadelphia, Pa.    January 25, 1934.   19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 403 | 216 | 91 | For bullion purchased— | | | |
| Coin for recoinage | 9 | 887 | 691 | 29 | (Advance) | | | |
| Paper currency | | 911 | 460 | 00 | Check | 1 | 971 | 69 |
| Unclassified counter cash | | 1 | 042 | 53 | Gold bars { Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 78 | 122 | 62 | Cash Paid for Gold Cash | | 10 | 00 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin Cash | | | |
| Depositary—Regular | | 49 | 103 | 96 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 1 | 971 | 69 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| RECEIPTS: | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | ISSUES of gold bars { Cert. | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | |
| Commercial bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | |
| | | | | | ISSUE on Treasurer's direction: | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | |
| Gold coin for | | | | | Q. Dol. | | | |
| Silver coin for Recoinage | | 100 | 000 | 00 | Dimes | | | |
| Minor coin for " | | 5 | 400 | 04 | Nickel coin | | | |
| Uncl. S. S. Dollars | | 6 | 000 | 00 | Bronze coin | | | |
| | | | | | Paper currency | | | |
| | | | | | T.O.579 Short 1¢ | | | 14 |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | | | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From | | | | | Minor coin | | | |
| Recd.over Counter | | | | | | | | |
| Circulated Gold Coin | | | 10 | 00 | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 404 | 499 | 226 | 91 |
| | | | | | Coin for recoinage | 9 | 993 | 091 | 19 |
| | | | | | Paper currency | | 911 | 460 | 00 |
| | | | | | Unclassified counter cash | | 1 | 032 | 53 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 122 | 62 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 103 | 96 |
| TOTAL | 717 | 710 | 807 | 22 | TOTAL | 717 | 710 | 807 | 22 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Pittman | | | | | | | | | | | $ | |
| | | | | | | | $147 | 537 | 938 | 00 | | | | | | | | |
| D. E. | 143 | 439 | 840 | 00 | Dol. | 87 | 923 | 626 | 00 | 5-c | 1 | 004 | 262 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 81 | 931 | 900 | 00 | H. D. | | 6 | 387 | 50 | 1-c | | 514 | 994 | 76 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | | 748 | 555 | 00 | Q. D. | | 531 | 873 | 50 | | | | | | Other paper | 68 | 450 | 00 |
| Q. E. | | | 35 | 00 | Dime | 1 | 164 | 308 | 50 | | | | | | TOTAL | 911 | 460 | 00 |
| | | | | | Stone 4t. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 226 | 120 | 330 | 00 | TOTAL | 239 | 859 | 629 | 00 | TOTAL | 1 | 519 | 257 | 01 | Total coin, etc. | 404 | 499 | 226 | 91 |
| Recv'g | 5 | 749 | 781 | 50 | | 3 | 446 | 255 | 04 | | | 804 | 054 | 65 | Total Recv'g | 9 | 993 | 091 | 19 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $232 | 002 | 366 | 66 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 437 | 230 | 47 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933    2–16793

U. S. MINT SERVER

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.    January 26, 1934., 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 499 | 226 | 91 |
| Coin for recoinage | 9 | 993 | 091 | 19 |
| Paper currency | 911 | 460 | 00 | |
| Unclassified counter cash | 1 | 032 | 53 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 78 | 122 | 62 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 49 | 103 | 96 | |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | 2 | 100 | 91 | |
| Appropriation checking credit | | | | |

| RECEIPTS: | | | | |
|---|---|---|---|---|
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | 7 | 450 | 00 | |
| Minor coin for " | | 750 | 00 | |
| Unct. S. S. Dollars | | 550 | 00 | |
| Recd. Over Counter | | | | |
| Circulated Gold Coin | | 20 | 00 | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | 7 | 00 | |
| From sale of medals, etc. | | | | |
| From Unclaimed Money | | | | |
| Redeemed Money Order | | | | |
| #759095 Joseph Fould | | | | |
| 1814-12th St Oakland | | | | |
| California | | | 65 | |

| TOTAL | 717 | 719 | 703 | 95 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 898 | 36 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | 3 | 45 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | 17 |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | 17 |
| Postage | | | | 13 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Proceeds Surplus Bullion | | | | |
| Recovered from L.W. | | | | |
| Gold Coin for Recoinage | 1 | 202 | 55 | |
| Unct. of gold and silver | | | 65 | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| Paid Cash for Gold Coin | | 20 | 00 | |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | 470 | 255 | 06 |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 404 | 499 | 796 | 91 |
| Coin for recoinage | 9 | 531 | 036 | 13 |
| Paper currency | 911 | 460 | 00 | |
| Unclassified counter cash | 1 | 015 | 73 | |
| Certificate bars—gold | 302 | 156 | 552 | 50 |
| Commercial bars—gold | | 20 | 235 | 68 |
| Depositary—Minor C. M. fund | 78 | 122 | 45 | |
| Depositary—Special deposit | | | | |
| Depositary—Regular | 49 | 103 | 96 | |

| TOTAL | 717 | 719 | 703 | 95 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | | SILVER COIN Pittman | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | | | | | | | $ | | |
| D. E. | 143 | 439 | 840 | 00 | Dol. | 17 | 824 | 128 | 00 | | | | | | | | | | |
| Eagle | 21 | 931 | 920 | 00 | H. D. | | 6 | 387 | 50 | 1—c | 1 | 004 | 262 | 25 | | | | | |
| H. E. | | 748 | 555 | 00 | Q. D. | | 531 | 873 | 50 | 1—c | | 514 | 994 | 76 | | | | | |
| Q. E. | | | 35 | 00 | Dime | 1 | 164 | 808 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | | | | | | | | | | | Other paper | | 68 | 450 | 00 |
| | | | | | | | | | | | | | | | TOTAL | | 911 | 460 | 00 |
| TOTAL | 166 | 120 | 350 | 00 | TOTAL | 236 | 860 | 189 | 00 | TOTAL | 1 | 519 | 257 | 01 | Total coin, $ | 404 | 499 | 796 | 91 |
| Recv'g | 5 | 272 | 526 | 44 | | 3 | 453 | 705 | 04 | | | 804 | 804 | 65 | Total Recv'd | 9 | 531 | 036 | 13 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $332 | 474 | 729 | 08 |
| Treasurer's silver bullion { Std. dollar—Value | | | |
| Other—Value | 1 | 437 | 292 | 75 |
| Cashier's closing silver bullion balance—Ounces | | | |

R. Albert ____    Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1975    2-15793

JA3712

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.                January 27, 1934., 19___

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | $ | | | | | **PAYMENTS:** | $ | | | |
| Coin, miscellaneous | 404 | 499 | 796 | 91 | | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 531 | 036 | 13 | | (Advance) | | | | |
| Paper currency | | 911 | 460 | 00 | | Check | | | 650 | 94 |
| Unclassified counter cash | | 1 | 015 | 73 | | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 122 | 45 | | Cash | | | 321 | 57 |
| Depositary—Special deposit | | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 49 | 103 | 96 | | For minor metals | | | | |
| **TREASURY ADVANCES:** | | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | | 650 | 94 | | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | | From special deposit acct.—Check | | | | |
| **RECEIPTS:** | | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | | |
| Denomination | | | | | | **DEPOSITS IN TREASURY:** | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| From M. and R. department— | | | | | | **ISSUES of gold bars** { Cert. | | | | |
| Commercial bars, gold | | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | | **ISSUES of gold bars for cash** { Cert. | | | | |
| From stock—com. bars, silver. | | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | | **ISSUES on Treasurer's direction:** | | | | |
| From Treasury or Fed. Res. Bks. | | | | | | Gold coin | | | | |
| Gold coin for | | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | | 20 | | | H. Dol. | | | | |
| Minor coin for | | | | | | Q. Dol. | | | | |
| | | | | | | Dimes | | | | |
| | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| | | | | | | Paper currency | | | | |
| Paper currency | | | | | | T. O. 895 Short | | | 13 | 52 |
| From purchasers of gold bars | | | | | | **RESERVED** for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | | **DELIVERED** for melting: | | | | |
| From sale of medals, etc. | | | | | | Gold coin | | | | |
| From | | | | | | Silver coin | | | | |
| | | | | | | Minor coin | | | | |
| | | | | | | **CLOSING BALANCES:** | | | | |
| | | | | | | Coin, miscellaneous | 404 | 499 | 796 | 91 |
| | | | | | | Coin for recoinage | 9 | 531 | 022 | 81 |
| | | | | | | Paper currency | | 911 | 360 | 00 |
| | | | | | | Unclassified counter cash | | | 794 | 18 |
| | | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | | Depositary—Minor C. M. fund | | 78 | 122 | 45 |
| | | | | | | Depositary—Special deposit | | | | |
| | | | | | | Depositary—Regular | | 49 | 103 | 96 |
| **TOTAL** | 717 | 247 | 974 | 50 | | **TOTAL** | 717 | 247 | 974 | 50 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | |
| | $ | | | | $ | | | | | | | | | $ | |
| D. E. | 143 | 439 | 840 | 00 | Dol. | 87 | 624 | 182 | 00 | 5-c | 1 | 004 | 262 | 25 | |
| Eagle | 21 | 931 | 920 | 00 | H. D. | | 6 | 387 | 00 | 1-c | | 514 | 994 | 76 | |
| H. E. | | 748 | 555 | 00 | Q. D. | | 571 | 873 | 50 | | | | | | Gold cert. (Spl. Fd.) | |
| Q. E. | | | 35 | 00 | Dime | 1 | 164 | 808 | 00 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone lit. | | 500 | 000 | 00 | | | | | | Other paper | 68 | 350 | 00 |
| | | | | | | | | | | | | | | **TOTAL** | 911 | 360 | 00 |
| **TOTAL** | 166 | 120 | 350 | 00 | **TOTAL** | 236 | 860 | 189 | 00 | **TOTAL** | 1 | 519 | 257 | 01 | Total coin, $ | 404 | 499 | 796 | 91 |
| **Recoin'g** | 5 | 272 | 528 | 44 | | 3 | 435 | 705 | 24 | | | 804 | 791 | 13 | Total Recoin'g | 9 | 531 | 022 | 81 |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | |
| | | | | Treasurer's gold bullion—Value | | 8332 | 475 | 776 | 97 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 437 | 301 | 74 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

K. Cashier                    Acting Cashier,

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15792

JA3713

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    January 29, 1934., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 499 | 796 | 91 | For bullion purchased— | | | | |
| Coin for recoinage | 9 | 531 | 022 | 81 | (Advance) | | | | |
| Paper currency | | 911 | 360 | 00 | Check | | | 18 | 92 |
| Unclassified counter cash | | | 794 | 16 | Gold bars Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 122 | 45 | Cash | | | 84 | 45 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 49 | 103 | 96 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | 72 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 4 | 678 | 92 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Transfd. to Bull. Cash | | | 5 | 20 |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination 1¢ Bronze | | 4 | 660 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. C. | | 4 | 251 | 53 |
| Denomination | | | | | Chgs. on Dies | | | | 79 |
| Denomination | | | | | | | | | |
| | | | | | Issues of gold bars Cert. | | | | |
| From M. and R. department— | | | | | for cash received Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash | | | | |
| Certificate bars, gold | 6 | 093 | 266 | 48 | deposited in F. Res. Bk. Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for Recoinage | | | | 96 | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | RESERVED for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | 47 | 55 | Silver coin | | | | |
| From Transfered from | | | | | Minor coin | | | | |
| Rev. Cash to Bullion | | | | | | | | | |
| Cash Value of Silver | | | | | CLOSING BALANCES: | | | | |
| in Medals | | | 5 | 20 | Coin, miscellaneous | 404 | 504 | 456 | 91 |
| Central Mint, Shanghai | | | | | Coin for recoinage | 9 | 531 | 023 | 77 |
| China. Chgs. on Dies | | | | 79 | Paper currency | | 910 | 860 | 00 |
| | | | | | Unclassified counter cash | | 1 | 277 | 26 |
| | | | | | Certificate bars—gold | 308 | 249 | 818 | 98 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 530 | 92 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 49 | 103 | 17 |
| TOTAL | 723 | 349 | 648 | 37 | TOTAL | 723 | 349 | 648 | 37 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN Pittman | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $143 | 439 | 840 | 00 | Dol. $147 | 632 | 938 | 00 | 5-c 1 | 004 | 262 | 25 | | $ | |
| Eagle | 21 | 931 | 920 | 00 | H. D. | 87 | 024 | 182 | 00 | 1-c | 519 | 654 | 76 | | | |
| H. E. | | 748 | 555 | 00 | Q. D. | | 6 | 387 | 50 | | | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | | | 35 | 00 | Dime | | 531 | 873 | 50 | | | | | Gold cert. (other) | 842 | 010 | 00 |
| | | | | | Stone Mt. | 1 | 164 | 608 | 90 | | | | | Other paper | 67 | 850 | 00 |
| | | | | | | | 500 | 000 | 00 | | | | | | $910 | 860 | 00 |
| TOTAL | 166 | 120 | 350 | 00 | TOTAL | 236 | 860 | 189 | 90 | TOTAL | 1 | 523 | 917 | 01 | Total coin, $ | 404 | 504 | 456 | 91 |
| Reen'g | 5 | 272 | 527 | 40 | | 3 | 453 | 705 | 24 | | | 804 | 791 | 13 | Total Reen'g | 9 | 531 | 023 | 77 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $332 | 475 | 795 | 89 |
|---|---|---|---|---|
| Treasurer's silver bullion Std. dollar—Value | | | | |
| Other—Value | 1 | 437 | 298 | 54 |
| Cashier's closing silver bullion balance—Ounces | | | | |

_Abbura Ott_    Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2–15763

Form 281 A
TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~
Assay Office of the United States at Philadelphia, Pa.    January 30, 1934, 19......

| OPENING BALANCES: | | | | | PAYMENTS: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $ | 404 | 504 | 485 | 91 | For bullion purchased— | $ | | | |
| Coin for recoinage | | 4 | 531 | 028 | 08 | (Advance) | | | | |
| Paper currency | | | | 919 | 889 | Check | | | | |
| Unclassified counter cash | | | | 11 | 948 | 09 | Gold bars Cert. | | | | |
| Certificate bars—gold | | 708 | 240 | 54 | | Com. | | | | |
| Commercial bars—gold | | | 20 | 235 | 88 | Silver bars | | | 174 | 49 |
| Depositary—Minor C. M. fund | | | 78 | 570 | 68 | Cash | | | | |
| Depositary—Special deposit | | | 74 | 559 | 99 | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | | 49 | 190 | 17 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | | | 298 | 08 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | Revenue | | | 389 | 76 |
| Denomination | | | | | | On sp. deposits | | | 380 | 82 |
| Denomination | | | | | | Sp. sa. receipts | | | 57 | 75 |
| Denomination | | | | | | Issues of gold bars Cert. | | | | |
| From M. and R. department— | | | | | | for cash received Com. | | | 57 | 75 |
| Commercial bars, gold | | | | | | Issues of gold bars for cash Cert. | | | | |
| Certificate bars, gold | | | | | | deposited in F. Res. Bk. Com. | | | | |
| Silver bars | | 2 | 174 | 49 | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | | H. Dol. | | | | |
| Silver coin for | | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | | Dimes | | | | |
| | | | | | | Nickel coin | | | | |
| | | | | | | Bronze coin | | | | |
| | | | | | | Paper currency | | | | |
| Paper currency | | | | | | Transfer credit | | | | 25 |
| From purchasers of gold bars | | | | | | Received for assay—Coin | | | | |
| From charges on bars sold | | | 17 | 50 | | DELIVERED for melting: | | | | |
| From special assays | | | 37 | 50 | | Gold coin | | | | |
| From sale of medals, etc. | | | | | | Silver coin | | | | |
| From Bell Telephone | | | | | | Minor coin | | | | |
| Telephone Comms. | | | | | | | | | | |
| Sld on mutilated | | | | | | CLOSING BALANCES: | | | | |
| silver coin Deposit | | | | | | Coin, miscellaneous | | 404 | 504 | 788 | 91 |
| Deposited in Special | | | | | | Coin for recoinage | | 4 | 531 | 028 | 08 |
| Deposit acct. | | | 57 | 75 | | Paper currency | | | | 897 | 889 |
| | | | | | | Unclassified counter cash | | | | 11 | 948 | 09 |
| | | | | | | Certificate bars—gold | | 708 | 240 | 54 | |
| | | | | | | Commercial bars—gold | | | 20 | 235 | 88 |
| | | | | | | Depositary—Minor C. M. fund | | | 78 | 570 | 68 |
| | | | | | | Depositary—Special deposit | | | | | |
| | | | | | | Depositary—Regular | | | 49 | 130 | 07 |
| **Total** | | 723 | 751 | 891 | 23 | **Total** | | 723 | 751 | 891 | 23 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | $ | | | $ | |
| D. E. | 142 | 152 | 910 | 00 | Dol. | 87 | 021 | 136 | 00 | 5-c | 504 | 258 | 15 | | |
| Eagle | 71 | 931 | 920 | 00 | H. D. | | 6 | 374 | 50 | 1-c | 519 | 870 | 76 | Gold cert. (Spl. Fd.) | | |
| H. E. | 748 | 555 | 00 | Q. D. | 531 | 848 | 60 | | | | Gold cert. (other) | 745 | 010 | 00 |
| Q. E. | | 75 | 00 | Dime | 1 | 185 | 759 | 90 | | | | Other paper | 152 | 859 | 89 |
| | | | | Stom | | 500 | 00 | | | | | | | |
| **Total** | | | | | **Total** | 828 | 869 | 452 | 00 | **Total** | 024 | 129 | 91 | Total coin, $ | 404 | 504 | 788 | 91 |
| **Recr'g** | 4 | 475 | 757 | 50 | | 3 | 453 | 785 | 81 | | | 604 | 700 | 00 | Total Recr'g | | | | |

| | FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | Treasurer's gold bullion —Value | | 1338 | 475 | 432 | 00 |
| | | | | | Treasurer's silver bullion Std. dollar —Value | | | | |
| | | | | | Other —Value | | 1 | 73 | 192 | 25 |
| | | | | | Cashier's closing silver bullion balance—Ounces | | | | |

JA3715

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~Assay Office~~ } *of the United States at* Philadelphia, Pa.                    January 31, 1934. , 19___

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPENING BALANCES:** | | | | | **PAYMENTS:** | | | | | |
| Coin, miscellaneous | 404 | 504 | 588 | 91 | For bullion purchased— | | | | | |
| Coin for recoinage | 9 | 531 | 023 | 08 | (Advance) | | | | | |
| Paper currency | | 897 | 860 | 00 | Check | | | | | |
| Unclassified counter cash | | 13 | 948 | 05 | Gold { Cert. | | | | | |
| Certificate bars—gold | 308 | 249 | 818 | 98 | bars { Com. | | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | | |
| Depositary—Minor C. M. fund | | 78 | 530 | 92 | Cash | | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | | |
| Depositary—Regular | | 49 | 130 | 93 | For minor metals | | | | | |
| | | | | | From appropriation acct.—Check | | 1 | 102 | 83 |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | | | |
| Bullion fund checking credit | | 3 | 640 | 00 | From special deposit acct.—Check | | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | | |
| **RECEIPTS:** | | | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | | | |
| Denomination Bronze | | 3 | 640 | 00 | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | Seigniorage on M.C. | | 3 | 321 | 83 |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | **ISSUES of gold bars { Cert.** | | | | | |
| From M. and R. department— | | | | | **for cash received { Com.** | | | | | |
| Commercial bars, gold | | | | | **ISSUES of gold bars for cash { Cert.** | | | | | |
| Certificate bars, gold | | | | | **deposited in F. Res. Bk. { Com.** | | | | | |
| | | | | | **ISSUES on Treasurer's direction:** | | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | | |
| | | | | | Silver coin—Dollars | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | | |
| Gold coin for | | | | | Q. Dol. | | | | | |
| Silver coin for | | | | | Dimes | | | | | |
| Minor coin for | | | | | Nickel coin | | | | | |
| | | | | | Bronze coin | | | | | |
| | | | | | Paper currency | | | | | |
| Paper currency | | | | | | | | | | |
| From purchasers of gold bars | | | | | **RESERVED for assay—Coin** | | | | | |
| From charges on bars sold | | | | | | | | | | |
| From special assays | | | | | **DELIVERED for melting:** | | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | | |
| From | | | | | Silver coin | | | | | |
| | | | | | Minor coin | | | | | |
| | | | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | | | |
| | | | | | Coin, miscellaneous | 404 | 508 | 025 | 91 |
| | | | | | Coin for recoinage | 9 | 531 | 023 | 08 |
| | | | | | Paper currency | | 894 | 860 | 00 |
| | | | | | Unclassified counter cash | | 16 | 951 | 05 |
| | | | | | Certificate bars—gold | 308 | 249 | 818 | 98 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 549 | 09 |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 48 | 028 | 10 |
| **TOTAL** | 723 | 352 | 216 | 55 | **TOTAL** | 723 | 352 | 216 | 55 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | MINOR COIN | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|
| | $ | | $ | | | | $ | |
| D. E. | 143 439 840 00 | Dol. | 147 632 933 00 | 5-c. | 1 004 256 25 | | | |
| Eagle | 21 931 920 00 | H. D. | 87 024 182 00 | 1-c. | 523 289 76 | | | |
| H. E. | 743 555 00 | Q. D. | 6 362 50 | | | Gold cert. (Spl. Fd.) | | |
| Q. E. | 35 00 | Dime | 531 848 50 | | | Gold cert. (other) | 843 010 00 |
| | | Stone lit. | 1 164 798 50 | | | Other paper | 51 850 00 |
| | | | 500 00 | | | **TOTAL** | 894 860 00 |
| **TOTAL** | 166 120 350 00 | **TOTAL** | 236 860 129 00 | **TOTAL** | 1 527 546 01 | Total coin, $404 508 025 91 | |
| **Rec'n'g** | 5 278 527 40 | | 3 453 705 24 | | 504 790 44 | Total Rec'n'g | 9 531 023 08 |

Pittman

| | FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | 232 475 822 02 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | |
| | | | | { Other—Value | 1 431 123 88 |
| | | | | Cashier's closing silver bullion balance—Ounces | |

Hibbard C. C. Acting , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1934    2-16793

MINT012216

JA3716

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa.    Sunday Feb. 1, 1934, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 650 | 193 | 50 |
| Coin for recoinage | 13 | 185 | 543 | 62 |
| Paper currency | | 894 | 960 | 00 |
| Unclassified counter cash | | 16 | 951 | 05 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 48 | 028 | 10 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 2 | 00 |
| From sale of medals, etc. | | | | |
| From Sale & Exp. Chk. #10355 Pay Roll | | 15 | 940 | 55 |

| PAYMENTS: | | $ | | | |
|---|---|---|---|---|---|
| For bullion purchased— | | | | | |
| (Advance) | | | | | |
| Gold bars { Check | | | | | |
| Cert. | | | | | |
| Com. | | | | | |
| Silver bars | | | | | |
| Cash | | | | | |
| For mutil. and lt. wt. coin—Cash | | | | | |
| For minor metals | | | | | |
| From appropriation acct.—Check | | 15 | 940 | 55 |
| From appropriation acct.—Cash | | 15 | 940 | 55 |
| From special deposit acct.—Check | | | | | |
| Govt. checks cashed | | 15 | 940 | 55 |
| **DEPOSITS IN TREASURY:** | | | | | |
| Revenues and appro. reimb.— | | | | | |
| ISSUES of gold bars { Cert. | | | | | |
| for cash received { Com. | | | | | |
| ISSUES of gold bars for cash { Cert. | | | | | |
| deposited in F. Res. Bk. { Com. | | | | | |
| ISSUES on Treasurer's direction: | | | | | |
| Gold coin | | | | | |
| Silver coin—Dollars | | | | | |
| H. Dol. | | | | | |
| Q. Dol. | | | | | |
| Dimes | | | | | |
| Nickel coin | | | | | |
| Bronze coin | | | | | |
| Paper currency | | | | | |
| RESERVED for assay—Coin | | | | | |
| DELIVERED for melting: | | | | | |
| Gold coin | | | | | |
| Silver coin | | | | | |
| Minor coin | | | | | |
| **CLOSING BALANCES:** | | | | | |
| Coin, miscellaneous | 519 | 650 | 193 | 50 |
| Coin for recoinage | 13 | 185 | 543 | 87 |
| Paper currency | | 894 | 960 | 00 |
| Unclassified counter cash | | | 916 | 50 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 087 | 55 |

| TOTAL | 1,055 | 830 | 108 | 21 |
|---|---|---|---|---|

| TOTAL | 1,055 | 830 | 108 | 21 |
|---|---|---|---|---|

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34    Pittman

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | $ | | | | | | | $ | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 147 | 631 | 738 | 00 | 5-c | 1 | 004 | 256 | 25 |
| Eagle | 37 | 133 | 142 | 05 | H. D. | 67 | 024 | 138 | 00 | 1-c | | 523 | 889 | 76 |
| H. E. | 1 | 887 | 397 | 18 | Q. D. | | 6 | 322 | 50 | | | | |
| Q. E. | | 59 | 26 | Dime | 527 | 848 | 50 | | | | |
| | | | | Dime | 1 | 164 | 792 | 00 | | | | |
| | | | | Stone Mt. | | 500 | 000 | 00 | | | | |
| TOTAL | 281 | 882 | 517 | 59 | TOTAL | 236 | 860 | 129 | 00 | TOTAL | 1 | 527 | 546 | 01 |
| Recv'g | 8 | 927 | 047 | 95 | | 5 | 453 | 705 | 24 | | | 804 | 790 | 44 |

Gold cert. (Spl. Pd.)
Gold cert. (other) ....... 843 010 00
Other paper ........... 51 950 00
TOTAL ........ 894 960 00

Total coin, $ 519,650,193.50
Total Recv'g 13,185,543.63

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ $562 972 992 65
Treasurer's silver bullion { Std. dollar—Value ........
{ Other—Value ........ 1 431 123 68
Cashier's closing silver bullion balance—Ounces ........

_H. Rabbesuith_    Acting Cashier

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

**JA3717**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
Assay Office } of the United States at Philadelphia, Pa. .................... February 2, 1934 , 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 650 | 193 | 50 |
| Coin for recoinage | 13 | 185 | 542 | 53 |
| Paper currency | | 894 | 960 | 00 |
| Unclassified counter cash | | | 916 | 50 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 32 | 087 | 55 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—coin. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From Proceeds of Sale | | | | |
| & Exp. Chk. #10367 | | | | |
| Pay Roll | | | 46 | 85 |
| Sale & Exp. Chk. #10368 | | | | |
| Retirement Etc. | | | 666 | 30 |

| TOTAL | 1055 | 782 | 999 | 71 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold { Cert. | | | | |
| bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 713 | 15 |
| From appropriation acct.—Cash | | L6 | 85 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 48 | 85 |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Retirement Etc. | | 666 | 30 |
| ISSUES of gold bars { Cert. | | | | |
| for cash received { Com. | | | | |
| ISSUES of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T. C. #758 Short | | | 65 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 650 | 162 | 50 |
| Coin for recoinage | 13 | 185 | 542 | 88 |
| Paper currency | | 894 | 860 | 00 |
| Unclassified counter cash | | 1 | 000 | 65 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |

| TOTAL | 1,055 | 782 | 999 | 71 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalue 2/1/34

| | GOLD COIN | | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | Pittman | $ | | | $ | | | $ | | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 87 | 624 | 182 | 00 | 5-c | 1 | 004 | 255 | 25 | | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | 6 | 382 | 50 | 1-c | | 523 | 289 | 76 | | | | |
| H. E. | 1 | 257 | 397 | 18 | Q. D. | | 531 | 827 | 50 | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 793 | 90 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | 51 | 850 | 00 |
| | | | | | | | | | | | | | | TOTAL | 894 | 860 | 00 |
| TOTAL | 281 | 252 | 517 | 59 | TOTAL | 236 | 860 | 099 | 90 | TOTAL | 1 | 527 | 545 | 01 | Total coin, $ 519,650,162.50 | | | |
| Reen'g | 8 | 327 | 047 | 65 | | 3 | 453 | 705 | 24 | | | 804 | 739 | 79 | Total Reen'g 13,185,542.98 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ............ 3566 972 992 65

Treasurer's silver bullion { Std. dollar—Value .......
{ Other—Value ....... 1 431 123 68

Cashier's closing silver bullion balance—Ounces ..........

Kibberds ___ Acting, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931     2—15793

JA3718

TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.            February 3, 1934., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 650 | 162 | 50 |
| Coin for recoinage | 13 | 185 | 542 | 98 |
| Paper currency | | 894 | 860 | 00 |
| Unclassified counter cash | | 1 | 000 | 65 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | | |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 1,055 | 781 | 525 | 91 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Issues of gold bars for cash received { Cert. | | | | |
| Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. { Cert. | | | | |
| Com. | | | | |
| Issues on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 519 | 650 | 162 | 50 |
| Coin for recoinage | 13 | 185 | 542 | 98 |
| Paper currency | | 894 | 760 | 00 |
| Unclassified counter cash | | 1 | 100 | 65 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| **TOTAL** | 1,055 | 781 | 525 | 91 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalue 2/1/34  Pittman

| GOLD COIN: | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 532 | 938 | 00 | | $ | | | | $ | | |
| D. E. | 242 | 361 | 579 | 10 | Dol. | 87 | 024 | 182 | 50 | 5-c | 1,004 | 255 | 25 | | | | |
| Eagle | 37 | 133 | 982 | 95 | H. D. | | 1 | 756 | 50 | 1-c | 523 | 289 | 76 | Gold cert. (Spl. Fd.) | $43 | 010 | 00 |
| H. E. | 1 | 227 | 397 | 38 | Q. D. | | 301 | 489 | 63 | | | | | Gold cert. (other) | 51 | 750 | 00 |
| Q. E. | | | 50 | 25 | Dime | 1 | 444 | 731 | 63 | | | | | Other paper | 894 | 760 | 00 |
| | | | | | Stone 1¢ | | 500 | 00 | 00 | | | | | | | | |
| TOTAL | 281 | 722 | 617 | 59 | TOTAL | 236 | 860 | 099 | 90 | TOTAL | 1,527 | 545 | 01 | Total coin, $519,650,162.50 | | | |
| Recn'g | 8 | 927 | 047 | 95 | | 3 | 453 | 705 | 24 | | 804 | 789 | 79 | Total Recn'g 13,185,542.98 | | | |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | |
| | | | | Treasurer's gold bullion—Value | $562 | 972 992 65 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | |
| | | | | Other—Value | 1 431 | 127 33 |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

Hibbard        Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1934    2-15793

JA3719

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ } of the United States at Philadelphia, Pa., February 5, 1934, 19____

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 650 | 162 | 50 | For bullion purchased— | | | | |
| Coin for recoinage | 13 | 185 | 542 | 98 | (Advance) | | | | |
| Paper currency | | 894 | 760 | 00 | Check | | | | |
| Unclassified counter cash | | 1 | 100 | 85 | Gold { Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | bars { Com. | | | | |
| Commercial bars—gold | | 34 | 261 | 54 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 31 | 374 | 40 | For minor metals | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Check | | | | |
| Bullion fund checking credit | | | 314 | 44 | From appropriation acct.—Cash | | | | |
| Appropriation checking credit | | | | | From special deposit acct.—Check | | | | |
| RECEIPTS: | | | | | Govt. checks cashed | | | | |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Proceeds, Surplus Bullion | | | | |
| Denomination | | | | | Recvd from L.W.Gold Coin | | | 314 | 44 |
| Denomination | | | | | Minor Receipts | | | | |
| From M. and R. department— | | | | | Chgs.on Dies | | | 786 | 00 |
| Commercial bars, gold | | | | | Bureau purchases Cert. | | | | |
| Certificate bars, gold | | | | | for cash received { Com. | | | | |
| | | | | | Issues of gold bars for cash Cert. | | | | |
| From stock—com. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From Treasury for Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for | | | | | Silver coin—Dollars | | | | |
| Silver coin for Recoinage | | | | 75 | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency Unct. | | | | |
| Paper currency | | | | | T.C.540 Short Minor Coin | | | 1 | 02 |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 62 | 40 | Gold coin | | 119 | 024 | 29 |
| From War Dept. Bureau | | | | | Silver coin | | | | |
| of Insular Affairs | | | | | Minor coin | | | | |
| Wash. D.C.Chgs.on | | | | | | | | | |
| Dies | | | 786 | 00 | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 519 | 650 | 162 | 50 |
| | | | | | Coin for recoinage | 13 | 056 | 518 | 42 |
| | | | | | Paper currency | | 894 | 760 | 00 |
| | | | | | Unclassified counter cash | | 1 | 163 | 05 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 34 | 261 | 54 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 374 | 40 |
| TOTAL | 1,055 | 782 | 689 | 50 | TOTAL | 1,055 | 782 | 689 | 50 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN Revalued 2/1/34 | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 832 | 938 | 00 | | $ | | | | $ | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 87 | 024 | 188 | 00 | 5c | 1 | 004 | 255 | 25 | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | 6 | 362 | 50 | 1c | | 523 | 289 | 76 | Gold cert. (Spl. Fd.) | |
| H. E. | 1 | 237 | 397 | 12 | Q. D. | | 531 | 897 | 13 | | | | | | Gold cert. (other) | 843 010 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 723 | 50 | | | | | | Other paper | 51 750 00 |
| | | | | | Stone lt. | | 500 | 000 | 00 | | | | | | TOTAL | 894 760 00 |
| TOTAL | 281 | 232 | 517 | 53 | TOTAL | 239 | 860 | 099 | 13 | TOTAL | 1 | 527 | 545 | 01 | Total coin, $ 519,650,162.50 | |
| Recn'g | 8 | 308 | 021 | 96 | | 3 | 453 | 705 | 99 | | | 801 | 788 | 77 | Total Recn'g $ 13,066,518.42 | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $563 | 092 | 331 | 38 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | { Other—Value | 1 | 431 | 123 | 68 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

_____ Acting , Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-13798

MINT012220

JA3720

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa. ......... February 6, 1934 ., 19....

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 650 | 162 | 50 |
| Coin for recoinage | 13 | 066 | 518 | 42 |
| Paper currency | | 894 | 760 | 00 |
| Unclassified counter cash | | 1 | 163 | 05 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 5 | 630 | 50 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| TOTAL | 1,055 | 668 | 194 | 25 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 30 | 34 |
| Gold bars Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | 33 |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Proceeds, Surplus Bullion | | | | |
| Recvd. from L.W. Gold Coin | | | | |
| for Recoinage | | 5 | 600 | 16 |
| ISSUES of gold bars Cert. | | | | |
| for cash received Com. | | | | |
| ISSUES of gold bars for cash Cert. | | | | |
| deposited in F. Res. Bk. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O. 761 Short | | | | 50 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | 2 | 316 | 854 | 86 |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 519 | 650 | 162 | 50 |
| Coin for recoinage | 10 | 749 | 663 | 06 |
| Paper currency | | 894 | 660 | 00 |
| Unclassified counter cash | | 1 | 252 | 72 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| TOTAL | 1,055 | 668 | 194 | 25 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN Revalued 2/17/34 | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 630 | 938 | 00 | | $ | | | | $ |
| D. E. | 243 | 861 | 579 | 10 | Dol. | 67 | 024 | 166 | 00 | 5-c | 1 | 004 | 255 | 25 |
| Eagle | 37 | 133 | 452 | 05 | H. D. | | 6 | 362 | 50 | 1-c | | 523 | 289 | 76 |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 531 | 823 | 50 | | | | | |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 792 | 90 | | | | | |
| | | | | | Stand. Slt. | 500 | 000 | 00 | | | | | | |
| TOTAL | 531 | 595 | 517 | 59 | TOTAL | 236 | 820 | 090 | 90 | TOTAL | 1 | 527 | 545 | 01 |
| Recn'g | 9 | 491 | 168 | 86 | | 1 | 453 | 705 | 49 | | | 804 | 788 | 77 |

Total coin, $ 519,650,162.50
Total Recn'g 10,749,663.06

Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
Gold cert. (other) | | 51 | 650 | 00 |
Other paper | | 894 | 660 | 00 |
TOTAL

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|

| Treasurer's gold bullion—Value | $565 | 414 | 786 | 40 |
|---|---|---|---|---|
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| Other—Value | 1 | 431 | 154 | 35 |
| Cashier's closing silver bullion balance—Ounces | | | | |

.................... Acting, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    9-15798

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Branch Office~~ *of the United States at* Philadelphia, Pa.    February 7, 1934. , 19

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 519 | 650 | 162 | 50 |
| Coin for recoinage | 10 | 749 | 663 | 06 |
| Paper currency | | 894 | 660 | 00 |
| Unclassified counter cash | | 1 | 262 | 72 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 1 | 094 | 54 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| **TOTAL** | 1,053 | 346 | 802 | 60 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 1 | 094 | 54 |
| Gold bars { Cert. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **ISSUES of gold bars** for cash received { Cert. Com. | | | | |
| **ISSUES of gold bars** for cash deposited in F. Res. Bk. { Cert. Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 519 | 650 | 151 | 50 |
| Coin for recoinage | 10 | 749 | 663 | 06 |
| Paper currency | | 895 | 160 | 00 |
| Unclassified counter cash | | | 773 | 72 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| **TOTAL** | 1,053 | 346 | 802 | 60 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34    Pittman

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | | | | | $ | | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 147 | 632 | 938 | 00 | 5-c. | 1 | 004 | 254 | 25 | | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | 87 | 024 | 182 | 00 | 1-c. | | 523 | 289 | 76 | | | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 6 | 362 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | |
| Q. E. | | | 59 | 26 | Dime | | 531 | 823 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | | 1 | 164 | 783 | 90 | | | | | | Other paper | 52 | 150 | 00 |
| Stone | Mt. | | 500 | 000 | 00 | | | | | | | | | | **$895** | 160 | 00 |
| **TOTAL** | 281 | 262 | 517 | 59 | **TOTAL** | 236 | 860 | 089 | 90 | **TOTAL** | 1,527 | 544 | 01 | | Total coin, $ 519,650,151.50 | | | |
| Recn'g | 6 | 491 | 168 | 80 | | 3 | 453 | 705 | 49 | | 1 | 804 | 788 | 77 | Total Recn'g | 10,749,663.06 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $565 | 424 852 33 |
| Treasurer's silver bullion { Std. dollar—Value | | |
| Other—Value | 1 | 431 254 85 |
| Cashier's closing silver bullion balance—Ounces | | |

_Cathcart_    Acting., *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15793

JA3722

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa.   February 8, 1934., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 645 | 151 | 50 |
| Coin for recoinage | 10 | 749 | 663 | 06 |
| Paper currency | | 895 | 160 | 00 |
| Unclassified counter cash | | | 773 | 72 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 6 | 015 | 68 |
| Appropriation checking credit | | | | |

RECEIPTS:

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| | | | | |
| | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Rejected Deposit Charges | | | 1 | 00 |

| PAYMENTS: | . | $ | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 6 | 015 | 68 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | 2 | 010 | 97 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| | | | | |
| | | | | |
| | | | | |
| ISSUES of gold bars — Cert. | | | | |
| for cash received — Com. | | | | |
| ISSUES of gold bars for cash — Cert. | | | | |
| deposited in F. Res. Bk. — Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 5 | 000 | 00 |
| Paper currency | | | | |
| T.Q.643 Short | | | | 30 |
| RESERVED for assay—Coin | | | | |

| DELIVERED for melting: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 645 | 151 | 50 |
| Coin for recoinage | 10 | 749 | 662 | 76 |
| Paper currency | | 893 | 160 | 00 |
| Unclassified counter cash | | | 766 | 75 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |

| TOTAL | 1,053 | 351 | 727 | 74 |
|---|---|---|---|---|
| TOTAL | 1,053 | 351 | 727 | 74 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34   Pittman

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $147 | 632 | 938 | 00 | | $ | | | | $ | | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 87 | 024 | 182 | 00 | 5-c | 1 | 004 | 254 | 25 | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | 6 | 362 | 50 | 1-c | | 518 | 289 | 76 | Gold cert. (Spl. Fd.) | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 531 | 823 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 783 | 90 | | | | | | Other paper | 50 | 150 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | $893 | 160 | 00 |
| TOTAL | 281 | 262 | 517 | 59 | TOTAL | 236 | 860 | 089 | 90 | TOTAL | 1 | 522 | 544 | 01 | Total coin, $ | 519 | 645 | 151 | 50 |
| Recn'g | 6 | 491 | 168 | 80 | | 3 | 453 | 705 | 19 | | | 804 | 788 | 77 | Total Recn'g | 10 | 749 | 662 | 76 |

## FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

Treasurer's gold bullion—Value .......... $565 424 852 33

Treasurer's silver bullion { Std. dollar—Value .......... }
{ Other—Value .......... 1 431 254 65 }

Cashier's closing silver bullion balance—Ounces ..........

Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1914   2—15792

MINT012223

JA3723

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~xxxxxOffice~~ | of the United States at Philadelphia, Pa. ........ February 9, 1934., 19......

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 645 | 151 | 50 |
| Coin for recoinage | 10 | 749 | 662 | 76 |
| Paper currency | | 893 | 160 | 00 |
| Unclassified counter cash | | | 766 | 75 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| **Treasury Advances:** | | | | |
| Bullion fund checking credit | | 13 | 685 | 27 |
| Appropriation checking credit | | | | |
| **Receipts:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com: bars, silver. | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | | 9 | 15 |
| Minor coin for ‖ | | | 18 | 11 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 4 | 00 |
| From sale of medals, etc. | | | | |
| From | | | | |
| **Total** | 1,053 | 352 | 417 | 32 |

| Payments: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 685 | 27 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | 5 | 566 | 48 |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **Deposits in Treasury:** | | | | |
| Revenues and appro. reimb.— | | | | |
| **Issues of gold bars { Cert.** | | | | |
| for cash received { Com. | | | | |
| Issues of gold bars for cash { Cert. | | | | |
| deposited in F. Res. Bk. { Com. | | | | |
| **Issues on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.Q.776-Short | | | | 25 |
| Reserved for assay—Coin | | | | |
| **Delivered for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **Closing Balances:** | | | | |
| Coin, miscellaneous | 519 | 645 | 151 | 50 |
| Coin for recoinage | 10 | 749 | 689 | 77 |
| Paper currency | | 887 | 560 | 00 |
| Unclassified counter cash | | | 804 | 27 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |
| **Total** | 1,053 | 352 | 417 | 32 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalue 3/27/34

| | | | | |
|---|---|---|---|---|
| | $ | | | |
| D. E. | 242 | 861 | 579 | 10 |
| Eagle | 37 | 133 | 482 | 05 |
| H. E. | 1 | 267 | 397 | 18 |
| Q. E. | | | 59 | 26 |
| **Total.** | 281 | 262 | 517 | 59 |
| Recn'g. | 6 | 491 | 168 | 80 |

| SILVER COIN | | | | |
|---|---|---|---|---|
| Pittman | $147 | 632 | 938 | 00 |
| Dol. | 87 | 024 | 182 | 00 |
| H. D. | | 6 | 362 | 50 |
| Q. D. | | 531 | 823 | 50 |
| Dime | 1 | 164 | 783 | 90 |
| Stone Mt. | 500 | 000 | 00 |
| **Total.** | 236 | 860 | 089 | 90 |
| Recn'g. | 3 | 453 | 714 | 09 |

| MINOR COIN | | | | |
|---|---|---|---|---|
| | $ | | | |
| 5-c | 1 | 004 | 254 | 25 |
| 1-c | | 518 | 289 | 76 |
| **Total.** | | 522 | 544 | 01 |
| | | 804 | 806 | 88 |

| PAPER CURRENCY | | |
|---|---|---|
| | $ | |
| Gold cert. (Spl. Fd.) | | |
| Gold cert. (other) | 843 | 010 | 00 |
| Other paper | 44 | 550 | 00 |
| **Total.** | $887 | 560 | 00 |
| Total coin, $ | 519,645,151.50 |
| Total Recn'g $ | 10,749,689.77 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ........ $565 445 985 24
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ........ 1 431 331 65
Cashier's closing silver bullion balance—Ounces

_Acting Cashier._

U. S. GOVERNMENT PRINTING OFFICE 1671    2-15763

**JA3724**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
~~xLssxxyxxOffixxx~~ *of the United States at* Philadelphia, Pa., February 10, 1934. *, 19*

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 645 | 151 | 50 |
| Coin for recoinage | 10 | 749 | 689 | 77 |
| Paper currency | | 837 | 560 | 00 |
| Unclassified counter cash | | | 804 | 27 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 374 | 40 |

TREASURY ADVANCES:
| Bullion fund checking credit | | 8 | 819 | 95 |
|---|---|---|---|---|
| Appropriation checking credit | | | | |

RECEIPTS:
| From coining department | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury for Fed. Res. Bks. | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold coin | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 6 | 00 |
| From sale of medals, etc. | | | | |
| From New Coin Treas. | | | | |
| Phone Authority | | | | |
| 2/10/34 for Mr Reeve | | | 7 | 00 |

| TOTAL | 1,053 | 341 | 998 | 27 |
|---|---|---|---|---|

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) Check | | 8 | 819 | 95 |
| Gold bars — Cert. | | | | |
| Gold bars — Com. | | | | |
| Silver bars | | | | |
| Cash | | 3 | 712 | 01 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 58 | 08 |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
| Revenues and appro. reimb.— | | | | |
|---|---|---|---|---|

| Issues of gold bars for cash received — Cert. | | | | |
|---|---|---|---|---|
| Issues of gold bars for cash received — Com. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Cert. | | | | |
| Issues of gold bars for cash deposited in F. Res. Bk. — Com. | | | | |

ISSUES on Treasurer's direction:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin—Dollars | | | 3 | 00 |
| H. Dol. | | | 2 | 00 |
| Q. Dol. | | | | |
| Dimes | | | 2 | 00 |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |

RESERVED for assay—Coin

DELIVERED for melting:
| Gold coin | | | | |
|---|---|---|---|---|
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 645 | 087 | 50 |
| Coin for recoinage | 10 | 749 | 689 | 77 |
| Paper currency | | 883 | 960 | 00 |
| Unclassified counter cash | | | 762 | 26 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 316 | 32 |

| TOTAL | 1,053 | 341 | 998 | 27 |
|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/7/34  Pittman ---- $147,632,935.00

**GOLD COIN**

| | $ | | | |
|---|---|---|---|---|
| D.E. | 242 | 861 | 579 | 10 |
| Eagle | 37 | 133 | 482 | 05 |
| H.E. | 1 | 267 | 397 | 18 |
| Q.E. | | | 59 | 26 |
| TOTAL | 281 | 262 | 517 | 59 |
| Rec'n'g. | 6 | 421 | 168 | 80 |

**SILVER COIN**

| | $ | | | |
|---|---|---|---|---|
| Dol. | 87 | 024 | 182 | 00 |
| H. D. | | | 6 | 335 | 50 |
| Q. D. | | 531 | 798 | 50 |
| Dime | 1 | 164 | 776 | 90 |
| Stone Mt. | | 500 | 000 | 00 |
| TOTAL | 236 | 860 | 027 | 90 |
| Rec'n'g. | 3 | 453 | 714 | 09 |

**MINOR COIN**

| | $ | | | |
|---|---|---|---|---|
| 5-c | 1 | 004 | 253 | 25 |
| 1-c | | 518 | 288 | 76 |
| TOTAL | 1 | 522 | 542 | 01 |
| | | 1 | 804 | 806 | 88 |

**PAPER CURRENCY**

| | $ | | | |
|---|---|---|---|---|
| Gold cert. (Spl. Pd.) | | | | |
| Gold cert. (other) | 843 | 010 | 00 |
| Other paper | 40 | 950 | 00 |
| TOTAL | $883 | 960 | 00 |
| Total coin, $519,645,087.50 | | | |
| Total Rec'n'g. 10,749,689.77 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| Treasurer's gold bullion—Value | $565 | 456 | 798 | 60 |
|---|---|---|---|---|
| Treasurer's silver bullion — Std. dollar—Value | | | | |
| Treasurer's silver bullion — Other—Value | 1 | 431 | 373 | 65 |
| Cashier's closing silver bullion balance—Ounces | | | | |

*Caibern* ... Acting, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE 1931  2-15793

**JA3725**

FORM 231 A
TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ *of the United States at* Philadelphia, Pa.　February 12, 1934., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 645 | 087 | 50 | For bullion purchased— | | | | |
| Coin for recoinage | 10 | 749 | 689 | 77 | (Advance) | | | | |
| Paper currency | | 883 | 960 | 00 | Check | | 2 | 140 | 55 |
| Unclassified counter cash | | | 762 | 26 | Gold { Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | bars { Silver bars. | | | | |
| Commercial bars—gold | | | 34 | 261 | 54 | Cash | | | 981 | 32 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | |
| Depositary—Regular | | 31 | 316 | 32 | From appropriation acct.—Check | | | 27 | 00 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 140 | 55 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination— | | | | | Revenues and appro. reimb.— | | | | |
| Denomination— | | | | | | | | | |
| Denomination— | | | | | | | | | |
| Denomination— | | | | | | | | | |
| Denomination— | | | | | Issues of gold bars { Cert.— | | | | |
| From M. and R. department— | | | | | for cash received { Com.— | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver. | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | 30 | 000 | 00 |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars. | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 24 | 50 | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 519 | 615 | 086 | 50 |
| | | | | | Coin for recoinage | 10 | 749 | 689 | 77 |
| | | | | | Paper currency | | 882 | 410 | 00 |
| | | | | | Unclassified counter cash | | 1 | 356 | 44 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | | 34 | 261 | 54 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 289 | 32 |
| TOTAL | 1,053 | 331 | 566 | 28 | TOTAL | 1,053 | 331 | 566 | 28 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34

| GOLD COIN | $ | | | | SILVER COIN Pittman | $147 | 632 | 935 | 00 | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | $242 | 861 | 579 | 10 | Dol. | 87 | 024 | 182 | 00 | 5c.—1 | 1 | 004 | 252 | 25 | | | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | | 6 | 335 | 50 | 1c.—1 | | 518 | 288 | 76 | | | | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 501 | 798 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 776 | 90 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Other paper | | 39 | 400 | 00 |
| | | | | | | | | | | | | | | | TOTAL | | 882 | 410 | 00 |
| TOTAL | 281 | 262 | 517 | 59 | TOTAL | 236 | 830 | 027 | 90 | TOTAL | 1 | 522 | 541 | 01 | Total coin, $ 519,615,086.50 | | | | |
| Recn'g | 6 | 491 | 168 | 80 | | 3 | 453 | 714 | 09 | | | 804 | 806 | 88 | Total Recn'g | 10,749,689.77 | | | |

| FOREIGN COIN EXECUTED | | | | Treasurer's gold bullion—Value | 2565 | 461 | 694 | 69 |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's silver bullion { Std. dollar—Value | | | | |
| Balance | Examing Margin | | | Other—Value | 1 | 431 | 391 | 01 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

Acting, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1933　2—10765

MINT012226

**JA3726**

TREASURY DEPARTMENT
U. S. Mint Service

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint of the United States at Philadelphia, Pa., February 13, 1934, 19

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 615 | 086 | 50 | For bullion purchased— | | | | |
| Coin for recoinage | 10 | 749 | 689 | 77 | (Advance) | | | | |
| Paper currency | | 882 | 410 | 00 | Check | | 7 | 355 | 87 |
| Unclassified counter cash | | 1 | 356 | 44 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | bars { Com. | | | | |
| Commercial bars—gold | | 34 | 261 | 54 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 | Cash | | 4 | 661 | 35 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 31 | 289 | 32 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 7 | 355 | 87 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks. | | | | | Silver coin—Dollars | | | | |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| | | | | | T.Q.778 Short | | | | 22 |
| Paper currency | | 300 | 000 | 00 | Reserved for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | Delivered for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 519 | 615 | 086 | 50 |
| | | | | | Coin for recoinage | 10 | 749 | 689 | 55 |
| | | | | | Paper currency | 1 | 178 | 210 | 00 |
| | | | | | Unclassified counter cash | | | 895 | 09 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 34 | 261 | 54 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 289 | 32 |
| Total | 1,053 | 605 | 773 | 28 | Total | 1,053 | 605 | 773 | 28 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

evalued 2/1/34 Pittman

| | GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | | $147 | 632 | 935 | 00 | | | | | | $ | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 87 | 024 | 182 | 00 | 5-c | 1 | 004 | 252 | 25 | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | 6 | 335 | 50 | 1-c | | 518 | 288 | 76 | Gold cert. (Spl. Fd.) | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 501 | 798 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 776 | 90 | | | | | | Other paper | 335 | 200 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total | $1,178 | 210 | 00 |
| Total | 281 | 262 | 517 | 59 | Total | 236 | 830 | 027 | 90 | Total | 1,522 | 541 | 01 | Total coin | $519,615,086.50 | | |
| Recn'g | 6 | 491 | 168 | 80 | | 3 | 453 | 714 | 09 | | | 804 | 806 | 66 | Total Recn'g | 10,749,689.55 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | $565 | 474 | 192 | 82 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 431 | 437 | 48 |
| Cashier's closing silver bullion balance—Ounces | | | | |

Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931  2–15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint*
*Assay Office* | of the United States at Philadelphia, Pa. ........ February 14, 1934, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 615 | 086 | 50 |
| Coin for recoinage | 10 | 749 | 689 | 55 |
| Paper currency | 1 | 178 | 210 | 00 |
| Unclassified counter cash | | | 895 | 09 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 289 | 32 |

| TREASURY ADVANCES: | | | | |
|---|---|---|---|---|
| Bullion fund checking credit | | 13 | 088 | 24 |
| Appropriation checking credit | | | | |

RECEIPTS:

From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Chgs. on Rejected Deposit No. 3573 | | | 1 | 00 |
|---|---|---|---|---|

| TOTAL | 1,053 | 606 | 845 | 08 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 13 | 088 | 24 |
| Gold bars  Cert. | | | | |
| Gold bars  Com. | | | | |
| Silver bars | | | | |
| Cash | | 4 | 337 | 83 |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars  Cert.
for cash received  Com.

ISSUES of gold bars for cash  Cert.
deposited in F. Res. Bk.  Com.

ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 615 | 078 | 50 |
| Coin for recoinage | 10 | 749 | 689 | 55 |
| Paper currency | 1 | 167 | 610 | 00 |
| Unclassified counter cash | | 7 | 166 | 26 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 34 | 261 | 54 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 289 | 32 |

| TOTAL | 1,053 | 606 | 845 | 08 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | Pittman | $ | | | | | $ | | | | | $ | | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 147 | 632 | 935 | 00 | 5-c | 1 | 004 | 251 | 25 | Gold cert. (Spl. Fd.) | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | 6 | 335 | 50 | 1-c | | 518 | 286 | 76 | Gold cert. (other) | 843 | 010 | 00 |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 501 | 798 | 50 | | | | | | Other paper | 324 | 600 | 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 771 | 90 | | | | | | TOTAL | 1,167 | 610 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL | 281 | 262 | 517 | 59 | TOTAL | 236 | 830 | 022 | 00 | TOTAL | 1 | 522 | 538 | 01 | Total coin, $ | 519,615,078.50 | | |
| Reen'g. | 6 | 491 | 168 | 80 | | 3 | 453 | 714 | 09 | | | 804 | 806 | 66 | Total Reen'g | 10,749,689.55 | | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $565 | 490 | 257 | 87 |
| | | | | Treasurer's silver bullion  Std. dollar—Value | | | | |
| | | | | Treasurer's silver bullion  Other—Value | 1 | 431 | 472 | 61 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | |

......................... Acting, Cashier.

MINT012228

**JA3728**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa., February 15, 1934., 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 615 | 078 | 50 | For bullion purchased— | | | | |
| Coin for recoinage | 10 | 749 | 689 | 55 | (Advance) | | | | |
| Paper currency | 1 | 167 | 610 | 00 | Check | | 22 | 888 | 39 |
| Unclassified counter cash | | 7 | 166 | 26 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | Com. | | | | |
| Commercial bars—gold | | 34 | 261 | 54 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 | Cash | | 1 | 043 | 38 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 31 | 289 | 32 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 22 | 888 | 39 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Postage | | | | 76 |
| From coining department— | | | | | | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| From M. and It. department— | | | | | ISSUES of gold bars { Cert. | | | | |
| Commercial bars, gold | | | | | for cash received { Com. | | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash { Cert. | | | | |
| From stock—coin. bars, silver | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | ISSUES on Treasurer's direction: | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Gold coin | | | | |
| Gold coin for Recoinage | 613 | 580 | 03 | | Silver coin—Dollars | | | | |
| Silver coin for | | | | | H. Dol. | | | | |
| Minor coin for | | | | | Q. Dol. | | | | |
| Comml. Gold Bars | 93 | 763 | 91 | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | 11 | 00 | | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 519 | 614 | 984 | 50 |
| | | | | | Coin for recoinage | 11 | 363 | 269 | 58 |
| | | | | | Paper currency | 1 | 157 | 910 | 00 |
| | | | | | Unclassified counter cash | | 15 | 927 | 12 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 128 | 025 | 45 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 31 | 289 | 32 |
| TOTAL | 1,054 | 319 | 662 | 34 | TOTAL | 1,054 | 319 | 662 | 34 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34    Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | $ | | | | $ | | | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 147 | 632 | 935 | 00 | 5-c | 1 | 004 | 249 | 25 | | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | 87 | 024 | 182 | 00 | 1-c | | 518 | 284 | 76 | | | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 6 | 285 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | 59 | 26 | Dime | | 591 | 773 | 50 | | | | | | Gold cert. (other) | | 843 | 010 | 00 |
| | | | | | | 1 | 164 | 756 | 90 | | | | | | Other paper | | 314 | 900 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | TOTAL | $1,157 | 910 | 00 |
| TOTAL | 281 | 262 | 517 | 59 | TOTAL | 236 | 829 | 932 | 90 | TOTAL | 1 | 522 | 534 | 01 | Total coin, $ | 519,614,984.50 | | | |
| Recn'g | 7 | 104 | 748 | 85 | | 3 | 453 | 714 | 09 | | | 804 | 806 | 66 | Total Recn'g | 11,363,269.58 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value .......... $565,607,438.53

Treasurer's silver bullion { Std. dollar—Value ..........

{ Other—Value .......... 1,431,556.40

Cashier's closing silver bullion balance—Ounces ..........

_Kerban Smith_ Acting, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933    2-12793

MINT012229

JA3729

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.        February 16, 1934., *19*

| | $ | | | | | | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Opening Balances:** | | | | | **Payments:** | | | | | |
| Coin, miscellaneous | 519 | 614 | 984 | 50 | For bullion purchased— | | | | | |
| Coin for recoinage | 11 | 363 | 269 | 58 | (Advance) | | | | | |
| Paper currency | 1 | 157 | 910 | 00 | Check | | 27 | 767 | 46 |
| Unclassified counter cash | | 15 | 927 | 12 | Gold / Cert. | | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | bars \ Silver bars. | | | | | |
| Commercial bars—gold | | 128 | 025 | 45 | Cash | | | 764 | 85 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 | For mutil. and lt. wt. coin—Cash. | | | | | |
| Depositary—Special deposit | | | | | For minor metals | | | | | |
| Depositary—Regular | | 31 | 289 | 32 | From appropriation acct.—Check | | | | | |
| | | | | | From appropriation acct.—Cash | | | | | |
| **Treasury Advances:** | | | | | From special deposit acct.—Check | | | | | |
| Bullion fund checking credit | | 27 | 767 | 46 | Govt. checks cashed | | | | | |
| Appropriation checking credit | | | | | | | | | | |
| **Receipts:** | | | | | **Deposits in Treasury:** | | | | | |
| From coining department— | | | | | Revenues and appro. reimb.— | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | | | | | | |
| Denomination | | | | | Issues of gold bars / Cert. | | | | | |
| Denomination | | | | | for cash received \ Com. | | | | | |
| From M. and R. department— | | | | | Issues of gold bars for cash / Cert. | | | | | |
| Commercial bars, gold | | | | | deposited in F. Res. Bk. \ Com. | | | | | |
| Certificate bars, gold | | | | | Issues on Treasurer's direction: | | | | | |
| | | | | | Gold coin | | | | | |
| From stock—com. bars, silver | | | | | Silver coin—Dollars | | | | | |
| | | | | | H. Dol. | | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Q. Dol. | | | | | |
| Gold coin for ~~Recoinage~~ | | 9 | 344 | 35 | Dimes | | | | | |
| Silver coin for Recoinage | | | | 80 | Nickel coin | | | | | |
| Minor coin for | | | | | Bronze coin | | | | | |
| | | | | | Paper currency | | | | | |
| | | | | | | | | | | |
| Paper currency | | | | | **Reserved for assay**—Coin | | | | | |
| From purchasers of gold bars | | | | | | | | | | |
| From charges on bars sold | | | | | **Delivered for melting:** | | | | | |
| From special assays | | | | | Gold coin | | | | | |
| From sale of medals, etc. | | | | | Silver coin | | | | | |
| From | | | | | Minor coin | | | | | |
| | | | | | | | | | | |
| | | | | | **Closing Balances:** | | | | | |
| | | | | | Coin, miscellaneous | 519 | 614 | 984 | 50 |
| | | | | | Coin for recoinage | 11 | 372 | 614 | 73 |
| | | | | | Paper currency | 1 | 157 | 310 | 00 |
| | | | | | Unclassified counter cash | | 15 | 762 | 27 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 128 | 025 | 45 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| | | | | | Depositary—Special deposit | | | | | |
| | | | | | Depositary—Regular | | 31 | 289 | 32 |
| **Total** | 1,054 | 332 | 842 | 42 | **Total** | 1,054 | 332 | 842 | 42 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalue 2/1/34    Pitman

| | GOLD COIN | | | | | SILVER COIN | | | | | MINOR COIN | | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | | $ | | | | | $ | | | | | $ | | | |
| D. E. | 242 | 861 | 579 | 10 | Dol. | 147 | 632 | 935 | 00 | 5-c | | 004 | 249 | 25 | | | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | 87 | 024 | 182 | 00 | 1-c | | 518 | 284 | 76 | | | | | |
| H. E. | 1 | 267 | 397 | 18 | | | | 6 | 285 | 50 | | | | | | Gold cert. (Spl. Fd.) | | | | |
| Q. E. | | | 59 | 26 | Q. D. | | 501 | 773 | 50 | | | | | | | Gold cert. (other) | 843 | 010 | 00 |
| | | | | | Dime | 1 | 164 | 756 | 90 | | | | | | | Other paper | 314 | 300 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | **Total** | 1,157 | 310 | 00 |
| **Total** | 281 | 262 | 517 | 59 | **Total** | 236 | 829 | 932 | 90 | **Total** | | 522 | 534 | 01 | | Total coin, $ | 519,614,984.50 | | |
| Recn'g | 7 | 114 | 093 | 18 | | 3 | 453 | 714 | 89 | | | | 804 | 806 | 66 | | Total Recn'g | 11,372,614.73 | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | 565 | 635 | 318 | 92 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 431 | 667 | 08 |
| Cashier's closing silver bullion balance—Ounces | | | | |

Cabbell C.       Acting, *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1931       2-15703

MINT012230

**JA5730**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............ February 17, 1934., *19*......

| | $ | | | |
|---|---|---|---|---|
| **OPENING BALANCES:** | | | | |
| Coin, miscellaneous | 519 | 614 | 984 | 50 |
| Coin for recoinage | 11 | 372 | 614 | 73 |
| Paper currency | 1 | 157 | 310 | 00 |
| Unclassified counter cash | | 15 | 762 | 27 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 289 | 32 |
| **TREASURY ADVANCES:** | | | | |
| Bullion fund checking credit | | 18 | 498 | 36 |
| Appropriation checking credit | | | | |
| **RECEIPTS:** | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for | | | | |
| Minor coin for | | | | |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | | |
| From sale of medals, etc. | | | | |
| From | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | 1,054 | 322 | 808 | 47 |

| | $ | | | |
|---|---|---|---|---|
| **PAYMENTS:** | | | | |
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | 18 | 498 | 36 |
| Gold bars {  Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |
| **DEPOSITS IN TREASURY:** | | | | |
| Revenues and appro. reimb.— | | | | |
| | | | | |
| **ISSUES of gold bars** {  Cert. | | | | |
| **for cash received** {  Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. {  Cert. | | | | |
| {  Com. | | | | |
| **ISSUES on Treasurer's direction:** | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | 8 | 000 | 00 |
| Paper currency | | | | |
| **RESERVED for assay—Coin** | | | | |
| **DELIVERED for melting:** | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| **CLOSING BALANCES:** | | | | |
| Coin, miscellaneous | 519 | 606 | 984 | 50 |
| Coin for recoinage | 11 | 372 | 614 | 73 |
| Paper currency | 1 | 157 | 210 | 00 |
| Unclassified counter cash | | 15 | 862 | 27 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 31 | 289 | 32 |
| **TOTAL** | 1,054 | 322 | 808 | 47 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/17/34

| GOLD COIN | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pittman | | | | | | | | | | | | | | | | | | | |
| D. E. | 242 | 861 | 579 | 10 | 5-c. | 47 | 632 | 935 | 00 | 1-c | 1 | 004 | 249 | 25 | Gold cert. (Spl. Fd.) | | | | |
| Eagle | 37 | 133 | 482 | 05 | H. D. | | 6 | 285 | 50 | 1-c | | 510 | 284 | 76 | Gold cert. (other) | | 843 | 010 | 00 |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 501 | 773 | 50 | | | | | | Other paper | | 314 | 200 | 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 756 | 90 | | | | | | TOTAL | $1 | 157 | 210 | 00 |
| | | | | | Stone Mt. | 500 | 000 | 00 | | | | | | | | | | | |
| **TOTAL** | 281 | 262 | 517 | 59 | **TOTAL** | 236 | 829 | 932 | 90 | **TOTAL** | 1 | 514 | 534 | 01 | Total coin, $ | 519 | 606 | 984 | 50 |
| **Reco'n** | 7 | 114 | 093 | 18 | | 3 | 453 | 714 | 89 | | | 804 | 806 | 66 | Total Reco'n | 11 | 372 | 614 | 73 |

| FOREIGN COIN EXECUTED | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | | | | | |
| | | | | Treasurer's gold bullion—Value | | $565 | 653 | 893 | 04 |
| | | | | Treasurer's silver bullion {  Std. dollar—Value | | | | | |
| | | | | {  Other—Value | | 1 | 431 | 748 | 67 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | | | |

.............., *Acting.*, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1934    2-16793

MINT012231

JA3731

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa.    February XX, 1934, 19____

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | | 519 | 606 | 984 | 50 |
| Coin for recoinage | | 11 | 372 | 614 | 73 |
| Paper currency | | 1 | 157 | 210 | 00 |
| Unclassified counter cash | | | 15 | 862 | 27 |
| Certificate bars—gold | | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | | |
| Depositary—Regular | | | 31 | 289 | 32 |

TREASURY ADVANCES:
Bullion fund checking credit ........ 235 18
Appropriation checking credit ........ 15 000 00

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From Proceeds of
Sals.& Exp.Chk.#10375
Pay Roll ........ 14 543 25

TOTAL ........ 1,054 326 088 54

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | 235 | 18 |
| Gold bars { Cert. | | | | |
| Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | 16 | 157 | 26 |
| From appropriation acct.—Cash | | 14 | 543 | 25 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | 14 | 543 | 25 |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
ISSUES on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes
Nickel coin
Bronze coin ........ 7 000 00
Paper currency

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 599 | 908 | 50 |
| Coin for recoinage | 11 | 372 | 614 | 73 |
| Paper currency | 1 | 157 | 610 | 00 |
| Unclassified counter cash | | | 995 | 02 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 30 | 132 | 06 |

TOTAL ........ 1,054 326 088 54

---

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34    Pittman

| GOLD COIN | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 242 | 861 | 579 | 10 | Dol. | 147 | 631 | 935 | 00 | Dol. | | | | | | | | |
| Eagle | 37 | 133 | 482 | 05 | | 87 | 021 | 132 | 00 | 5-c | 1 | 004 | 249 | 25 | Gold cert. (Spl. Fd.) | 843 | 010 | 00 |
| H. E. | 1 | 267 | 397 | 18 | H. D. | | 6 | 260 | 50 | 1-c | | 503 | 283 | 76 | Gold cert. (other) | 314 | 600 | 00 |
| Q. E. | | | 59 | 26 | Q. D. | | 501 | 723 | 50 | | | | | | Other paper | | | |
| | | | | | Dime | 1 | 164 | 756 | 00 | | | | | | TOTAL $1,157 | 610 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | |
| TOTAL. | 281 | 262 | 517 | 59 | TOTAL. | 236 | 829 | 857 | 00 | TOTAL. | 1 | 507 | 533 | 01 | Total coin, $ 519,599,908.50 | | | |
| Recn'g. | 7 | 114 | 095 | 18 | | 3 | 453 | 714 | 89 | | | 804 | 806 | 66 | Total Recn'g. 11,372,614.73 | | | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

Treasurer's gold bullion—Value ........ $565 653 893 04
Treasurer's silver bullion { Std. dollar—Value
{ Other—Value ........ 1 431 748 63
Cashier's closing silver bullion balance—Ounces

*Hartrum Otto* Acting *Cashier.*

U. S. GOVERNMENT PRINTING OFFICE: 1932    2-15793

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

~~Mint~~ ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ........ February 20, 1934., 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 539 | 908 | 50 |
| Coin for recoinage | 11 | 372 | 614 | 73 |
| Paper currency | 1 | 157 | 610 | 00 |
| Unclassified counter cash | | | 995 | 02 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 30 | 132 | 06 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | | 30 | 961 | 77 |
| Appropriation checking credit | | | | |

RECEIPTS:

| From coining department— | | | | |
|---|---|---|---|---|
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 59 | 000 | 00 |
| Minor coin for | | | | |
| Unct. S. S. Dollars | | 1 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Annual Assay | | | | |
| Coins of 1933 | | | | |
| Gold Coin Reval. | | 19 | 945 | 03 |
| Silver Coin | | | 436 | 50 |
| Assay.Ex | | | | |

**PAYMENTS:**

| For bullion purchased— | $ | | | |
|---|---|---|---|---|
| (Advance) | | | | |
| Check | | 30 | 961 | 77 |
| Gold { Cert. | | | | |
| bars { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

DEPOSITS IN TREASURY:
Revenues and appro. reimb.—

ISSUES of gold bars { Cert.
for cash received { Com.
ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | 3 | 000 | 00 |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O.816.St Louis | | | | 10 |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 618 | 290 | 03 |
| Coin for recoinage | 11 | 431 | 614 | 63 |
| Paper currency | 1 | 157 | 610 | 00 |
| Unclassified counter cash | | | 998 | 02 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 30 | 132 | 06 |

| TOTAL | 1,054 | 384 | 955 | 90 | | TOTAL | 1,054 | 384 | 955 | 90 |
|---|---|---|---|---|---|---|---|---|---|---|

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revalued 2/1/34 | | | | | Pittman | | $147 | 690 | 935 | 00 | | | | | | |
| | $ | | | | ----- | | | | | 5-c | 1 | 004 | 249 | 25 | | |
| D. E. | 242 | 876 | 377 | 03 | Dol. | 87 | 025 | 182 | 00 | 1-c | 503 | 283 | 76 | | | |
| Eagle | 37 | 138 | 829 | 15 | H. D. | | 6 | 696 | 00 | | | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | 1 | 287 | 397 | 18 | Q. D. | | 501 | 783 | 50 | | | | | Gold cert. (other) | 843 | 010 | 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 756 | 90 | | | | | Other paper | 314 | 600 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | TOTAL | $1,157 | 610 | 00 |
| | | | | | Oregon Tr. | | | 1 | 00 | | | | | | | | |
| TOTAL | 281 | 282 | 462 | 62 | TOTAL | 236 | 828 | 294 | 40 | TOTAL | 1 | 507 | 533 | 01 | Total coin | $519,618,290.03 |
| Reen'g | 7 | 114 | 093 | 18 | | 3 | 512 | 714 | 79 | | | 804 | 806 | 56 | Total Reen'g | 11,431,614.63 |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value ......... $565,685,409.26
Treasurer's silver bullion { Std. dollar—Value ......
{ Other—Value ......... 1,431,890.49
Cashier's closing silver bullion balance—Ounces ......

.................... Acting., *Cashier,*

C. S. GOVERNMENT PRINTING OFFICE: 1931    2-18793

**JA5733**

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa.    February 21, 1934, 19

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 618 | 290 | 03 |
| Coin for recoinage | 11 | 431 | 614 | 63 |
| Paper currency | 1 | 157 | 610 | 00 |
| Unclassified counter cash | | | 998 | 02 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 849 | 09 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 30 | 132 | 06 |
| TREASURY ADVANCES: | | | | |
| Bullion fund checking credit | | 20 | 036 | 49 |
| Appropriation checking credit | | | | |
| RECEIPTS: | | | | |
| From coining department— | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| Denomination | | | | |
| From M. and R. department— | | | | |
| Commercial bars, gold | | | | |
| Certificate bars, gold | | | | |
| From stock—com. bars, silver | | | | |
| From Treasury or Fed. Res. Bks.— | | | | |
| Gold coin for | | | | |
| Silver coin for Recoinage | | 119 | 000 | 00 |
| Minor coin for " | | 11 | 850 | 00 |
| Unct.S.S.Dollars | | 7 | 000 | 00 |
| Paper currency | | | | |
| From purchasers of gold bars | | | | |
| From charges on bars sold | | | | |
| From special assays | | | 3 | 00 |
| From sale of medals, etc. | | | | |
| From Proceeds of Sals. & Exp.Chk.#10381 | | | | |
| Pay Roll | | | 71 | 19 |
| Sals.& Exp.Chk.1o382 | | | | |
| Retirement Etc. | | | 614 | 65 |
| From Bell Telephone Co.of Penna | | | | |
| Telephone Comms. | | | 2 | 88 |
| Proceeds Surplus (Spec Bullion Recvd.from Dep. | | | | |
| Deposit Operations Check)- | | | 297 | 51 |
| ~~Exposited~~ | | | | |
| TOTAL | 1,054 | 509 | 869 | 75 |

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) Check | | 20 | 036 | 49 |
| Gold Cert. bars Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | 1 | 27 |
| For minor metals | | | | |
| From appropriation acct.—Check | | 1 | 035 | 89 |
| From appropriation acct.—Cash | | | 71 | 19 |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | 72 | 46 |
| Postage | | | | 15 |
| DEPOSITS IN TREASURY: | | | | |
| Revenues and appro. reimb.— | | | | |
| Proceeds Surplus Bullion Recvd.from Dep.Operations | | | 297 | 51 |
| Retirement & Etc. | | | 614 | 65 |
| ISSUES of gold bars for cash received Cert. Com. | | | | |
| ISSUES of gold bars for cash deposited in F. Res. Bk. Cert. Com. | | | | |
| ISSUES on Treasurer's direction: | | | | |
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | | | |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | 1 | 000 | 00 |
| Paper currency | | | | |
| RESERVED for assay—Coin | | | | |
| DELIVERED for melting: | | | | |
| Gold coin | | | | |
| Silver coin | | | | |
| Minor coin | | | | |
| CLOSING BALANCES: | | | | |
| Coin, miscellaneous | 519 | 624 | 289 | 03 |
| Coin for recoinage | 11 | 562 | 464 | 63 |
| Paper currency | 1 | 157 | 610 | 00 |
| Unclassified counter cash | | | 932 | 29 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 096 | 17 |
| TOTAL | 1,054 | 509 | 869 | 75 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34    Pittman

| | GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $ | | | | $ | | | | $ | | |
| D. E. | 242 | 876 | 377 | 03 | Dol. | 147 | 629 | 935 | 00 | 5-c | 1 | 004 | 248 | 25 | |
| Eagle | 37 | 138 | 629 | 15 | H. D. | 87 | 032 | 182 | 00 | 1-c | | 502 | 283 | 76 | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 6 | 696 | 00 | | | | | | Gold cert. (Spl. Fd.) 343 010 00 |
| Q. E. | | | 59 | 26 | Dime | | 501 | 723 | 50 | | | | | | Gold cert. (other) 314 600 00 |
| | | | | | Stone Mt. 1 164 756 90 | | | | | | | | | Other paper 500 000 00 |
| | | | | | | | 500 000 00 | | | | | | | TOTAL 1,157 610 00 |
| | | | | | Oregon Tr. | | 1 | 00 | | | | | | |
| TOTAL | 281 | 282 | 462 | 62 | TOTAL | 236 | 835 | 294 | 40 | TOTAL | 1 | 506 | 532 | 01 | Total coin, 519 624 289 03 |
| Recn'g | 7 | 114 | 093 | 18 | | 3 | 631 | 714 | 79 | | | 816 | 656 | 66 | Total Recn'g 11 562 464 63 |

| FOREIGN COIN EXECUTED | | | | |
|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | |

Treasurer's gold bullion—Value $565 705 392 19
Treasurer's silver bullion Std. dollar—Value
   Other—Value 1 431 997 71
Cashier's closing silver bullion balance—Ounces

*Acting* Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

# JA3734

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint ~~Assay Office~~ of the United States at Philadelphia, Pa., February 23, 1934. 19

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 624 | 289 | 03 | For bullion purchased— | | | | |
| Coin for recoinage | 11 | 562 | 464 | 63 | (Advance) | | | | |
| Paper currency | 1 | 157 | 610 | 00 | Check | | 6 | 933 | 34 |
| Unclassified counter cash | | | 932 | 29 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | { Com. | | | | |
| Commercial bars—gold | | 128 | 025 | 45 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 29 | 096 | 17 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 6 | 933 | 34 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for Recoinage | | 43 | 000 | 00 | Dimes | | | | |
| Minor coin for | | | 850 | 16 | Nickel coin | | | | |
| Unct. S. S. Dollars | | 4 | 000 | 00 | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | Reserved for assay—Coin | | | | |
| From charges on bars sold | | | 4 | 00 | | | | | |
| From special assays | | | 33 | 60 | Delivered for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 519 | 628 | 289 | 03 |
| | | | | | Coin for recoinage | 11 | 606 | 314 | 79 |
| | | | | | Paper currency | 1 | 157 | 610 | 00 |
| | | | | | Unclassified counter cash | | | 969 | 89 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 128 | 025 | 45 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 096 | 17 |
| Total | 1,054 | 541 | 561 | 24 | Total | 1,054 | 541 | 561 | 24 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN 2/17/34 | | | | SILVER COIN Pittman | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revalued 2/17/34 | | | | | | | $147 | 629 | 935 | 00 | | | | | | |
| D. E. | $242 | 876 | 377 | 03 | Dol. | 87 | 036 | 182 | 00 | 1-c | 1 | 004 | 248 | 25 | | |
| Eagle | 37 | 138 | 629 | 15 | H. D. | | | 6 | 696 | 00 | 1-c | | 502 | 283 | 76 | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 501 | 723 | 50 | | | | | | | |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 756 | 50 | | | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | |
| | | | | | Oregon Tr. | | | 1 | 00 | | | | | | | |
| Total | 281 | 282 | 462 | 62 | Total | 236 | 839 | 294 | 40 | Total | 1,506 | 532 | 01 | | | |
| Rec'n'g | 7 | 114 | 093 | 18 | | 3 | 674 | 714 | 79 | | | 817 | 506 | 82 | | |

| | | | | |
|---|---|---|---|---|
| Gold cert. (Spl. Fd.) | | 843 | 010 | 00 |
| Gold cert. (other) | | 314 | 600 | 00 |
| Other paper | $1,157 | 610 | 00 | |
| Total | $1,157 | 610 | 00 | |

Total coin, $ 519, 628, 289.03
Total Rec'n'g 11, 606, 314.79

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Treasurer's gold bullion—Value .......... $565 712 353 30
Treasurer's silver bullion { Std. dollar—Value ..........
{ Other—Value .......... 1 432 025 29
Proclamation Other Silver Bullion
Cashier's closing silver bullion balance—Ounces .......... 64 995 11

Robbrash ? ? Acting., Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1933    2-15792

**JA3735**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ | of the United States at Philadelphia, Pa.          February 24, 1934. , 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 628 | 289 | 03 | For bullion purchased— | | | | |
| Coin for recoinage | 11 | 606 | 314 | 79 | (Advance) | | | | |
| Paper currency | 1 | 157 | 610 | 00 | Check | 31 | 721 | 41 | |
| Unclassified counter cash | | | 969 | 89 | Gold \| Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | bars \| Com. | | | | |
| Commercial bars—gold | | 128 | 025 | 45 | Silver bars. | | | | |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 29 | 096 | 17 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | 64 | 04 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit. | | 33 | 601 | 88 | From special deposit acct.—Check | | | | |
| Appropriation checking credit. | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | Transfd. from Rev. to | | | 11 | 08 |
| From coining department— | | | | | Bull. Cash | | | | |
| Denomination | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Chgs. on Bull. Deps. | 1 | 880 | 47 | |
| Denomination | | | | | Proceeds of Surplus | | | | |
| Denomination | | | | | Bullion Recvd. from | | 22 | 96 | |
| From M. and R. department— | | | | | Deposit Operations | | | | |
| Commercial bars, gold | | | | | Issues of gold bars \| Cert. | | | | |
| Certificate bars, gold | | | | | for cash received \| Com. | | | | |
| From stock—com. bars, silver. | | | | | Issues of gold bars for cash | | | | |
| | | | | | deposited in F. Res. Bk. \| Cert. | | | | |
| From Treasury or Fed. Res. Bks. | | | | | \| Com. | | | | |
| Gold coin for | | | | | Issues on Treasurer's direction: | | | | |
| Silver coin for | | | | | Gold coin | | | | |
| Minor coin for | | | | | Silver coin—Dollars | | | | |
| | | | | | H. Dol. | | | | |
| | | | | | Q. Dol. | | | | |
| | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| Paper currency | | | | | | | | | |
| From purchasers of gold bars. | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 4 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | 17 | 35 | Gold coin | | | | |
| From Rej. Deps. Nos. | | | | | Silver coin | | | | |
| 3854,4032,& 4055 | | | 3 | 00 | Minor coin | | | | |
| Transfered from | | | | | | | | | |
| Revenue to Bulluin | | | | | CLOSING BALANCES: | | | | |
| Cash Value of Silver | | | | | Coin, miscellaneous | 519 | 628 | 289 | 03 |
| in Medals | | | 11 | 08 | Coin for recoinage | 11 | 606 | 314 | 79 |
| | | | | | Paper currency | 1 | 158 | 010 | 00 |
| | | | | | Unclassified counter cash | | | 571 | 28 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 128 | 025 | 45 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| | | | | | Depositary—Special deposit. | | | | |
| | | | | | Depositary—Regular | | 29 | 032 | 13 |
| TOTAL | 1,054 | 568 | 265 | 21 | TOTAL | 1,054 | 568 | 265 | 21 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| Revalued 8/2/1934 | $ | | | | SILVER COIN | $ | | | | MINOR COIN | $ | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Pittman | | | | | | | | | | | | | | |
| D. E. | 242 | 876 | 377 | 03 | Dol. | 147 | 629 | 935 | 00 | 5-c | 1 | 004 | 248 | 25 | | | | | |
| Eagle | 37 | 138 | 629 | 15 | H. D. | 87 | 036 | 182 | 00 | 1-c | | 502 | 283 | 76 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 6 | 696 | 00 | | | | | | Gold cert. (other) | 843 | 010 | 00 | |
| Q. E. | | | 59 | 26 | Q. D. | | 501 | 723 | 50 | | | | | | Other paper | 315 | 000 | 00 | |
| | | | | | Dime | 1 | 164 | 756 | 90 | | | | | | Total | 1 | 158 | 010 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | | | | | |
| | | | | | Oregon Tr. | | | 1 | 00 | | | | | | Total coin | 519 | 628 | 289 | 03 |
| TOTAL | 281 | 282 | 462 | 62 | TOTAL | 236 | 839 | 294 | 40 | | 1 | 506 | 532 | 01 | Total Recn'g | 11 | 606 | 314 | 79 |
| Recn'g | 7 | 114 | 093 | 18 | | 3 | 674 | 714 | 79 | | | 817 | 506 | 82 | | | | | |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $565 | 749 | 234 | 01 |
| | | | | Treasurer's silver bullion \| Std. dollar—Value | | | | |
| | | | | \| Other—Value | 1 | 432 | 139 | 47 |
| | | | | Proclamation silver bullion | | | | |
| | | | | Cashier's closing silver bullion balance—Ounces | | 64 | 995 | 11 |

Acting—, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1928     2–15793

MINT012236

JA3736

TREASURY DEPARTMENT
U. S. MINT SERVICE

# CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Assay Office~~ } of the United States at Philadelphia, Pa.    February 26, 1934. , 19

| Opening Balances: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 628 | 289 | 03 |
| Coin for recoinage | 11 | 606 | 314 | 79 |
| Paper currency | 1 | 158 | 010 | 00 |
| Unclassified counter cash | | | 571 | 28 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 032 | 13 |

Treasury Advances:
Bullion fund checking credit.
Appropriation checking credit.

Receipts:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination
From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver.

From Treasury or Fed. Res. Bks.—
Gold coin for
Silver coin for
Minor coin for

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.
From

| Payments: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash. | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | | |
| From appropriation acct.—Cash | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

Deposits in Treasury:
Revenues and appro. reimb.—

Issues of gold bars { Cert.
for cash received { Com.
Issues of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.
Issues on Treasurer's direction:
Gold coin
Silver coin—Dollars
H. Dol.
Q. Dol.
Dimes

| Nickel coin | | | | |
|---|---|---|---|---|
| Bronze coin | | 3 | 000 | 00 |
| Paper currency | | | | |

Reserved for assay—Coin

Delivered for melting:
Gold coin
Silver coin
Minor coin

| Closing Balances: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 625 | 289 | 03 |
| Coin for recoinage | 11 | 606 | 314 | 79 |
| Paper currency | 1 | 158 | 010 | 00 |
| Unclassified counter cash | | | 571 | 28 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| Depositary—Special deposit. | | | | |
| Depositary—Regular | | 29 | 032 | 13 |

| Total | 1,054 | 534 | 565 | 25 | Total | 1,054 | 534 | 565 | 25 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | evalue 2/1/34 | SILVER COIN Pittman | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|
| | $ | | $147 629 935 00 | | | | | $ | |
| D. E. | 242 876 377 03 | Dol. | 87 036 182 00 | 5-c | 1 004 248 25 | | | | |
| Eagle | 37 138 629 15 | H. D. | 6 696 00 | 1-c | 499 283 76 | | | | |
| H. E. | 1 267 397 18 | Q. D. | 501 723 50 | | | Gold cert. (Spl. Fd.) | | 843 010 00 | |
| Q. E. | 59 26 | Dime | 1 164 756 50 | | | Gold cert. (other) | | 315 000 00 | |
| | | Stone Mt. | 500 000 00 | | | Other paper | | | |
| | | Oregon Tr. | 1 00 | | | Total | $1 158 010 00 | |
| Total | 281 282 462 62 | Total | 236 839 294 40 | Total | 1 503 532 01 | Total coin | $519 625 289 03 | |
| Rec'n'g | 7 114 093 18 | | 3 674 714 79 | | 817 506 82 | Total Rec'n'g | 11 606 314 79 | |

| FOREIGN COIN EXECUTED | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $565 749 234 01 | | | |
| | | | | Std. dollar—Value | | | | |
| | | | | Treasurer's silver bullion { Value | 1 432 139 87 | | | |
| | | | | Proclamation silver bullion | | | | |
| | | | | Cashier's closing silver bullion balance—Ounces | 64 995 17 | | | |

Acting ., Cashier.

MINT012237

U. S. GOVERNMENT PRINTING OFFICE 1928    2-15793

**JA3737**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

Mint
~~Treasury Office~~ *of the United States at* Philadelphia, Pa. February 27, 1934, 19

| Opening Balances: | $ | | | | Payments: | $ | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 519 | 625 | 289 | 03 | For bullion purchased— | | | | |
| Coin for recoinage | 11 | 606 | 314 | 79 | (Advance) | | | | |
| Paper currency | 1 | 158 | 010 | 00 | Check | | | | |
| Unclassified counter cash | | | 571 | 28 | Gold { Cert. | | | | |
| Certificate bars—gold | 521 | 905 | 474 | 75 | bars { Com. | | | | |
| Commercial bars—gold | | 128 | 025 | 45 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash. | | | | |
| Depositary—Regular | | 29 | 032 | 13 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| Treasury Advances: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | | | | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| Receipts: | | | | | | | | | |
| From coining department— | | | | | Deposits in Treasury: | | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { Cert. | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| From stock—com. bars, silver | | | | | Issues on Treasurer's direction: | | | | |
| | | | | | Gold coin | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | 500 | 00 |
| Gold coin for | | | | | H. Dol. | | | | |
| Silver coin for | | | | | Q. Dol. | | | | |
| Minor coin for | | | | | Dimes | | | | |
| | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | 10 | 000 | 00 |
| | | | | | Paper currency | | | | |
| | | | | | T.C.751 Chicago Short | | | 1 | 03 |
| Paper currency | | | | | Reserved for assay—Coin | | | | |
| From purchasers of gold bars | | | | | | | | | |
| From charges on bars sold | | | | | Delivered for melting: | | | | |
| From special assays | | | | | Gold coin | | | | |
| From sale of medals, etc. | | | 42 | 90 | Silver coin | | | | |
| From | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | Closing Balances: | | | | |
| | | | | | Coin, miscellaneous | 519 | 614 | 783 | 03 |
| | | | | | Coin for recoinage | 11 | 606 | 313 | 76 |
| | | | | | Paper currency | 1 | 157 | 510 | 00 |
| | | | | | Unclassified counter cash | | 1 | 120 | 18 |
| | | | | | Certificate bars—gold | 521 | 905 | 474 | 75 |
| | | | | | Commercial bars—gold | | 128 | 025 | 45 |
| | | | | | Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 29 | 032 | 13 |
| Total | 1,054 | 531 | 608 | 15 | Total | 1,054 | 531 | 608 | 15 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

Revalued 2/1/34

| GOLD COIN | $ | | | | SILVER COIN | Pittman | $147 | 629 | 435 | 00 | MINOR COIN | | | | | PAPER CURRENCY | $ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D. E. | 242 | 876 | 377 | 03 | Dol. | 87 | 036 | 182 | 00 | 5-c | 1 | 004 | 248 | 25 | | | | | |
| Eagle | 37 | 138 | 629 | 15 | H. D. | | 6 | 696 | 00 | 1-c | | 489 | 282 | 76 | Gold cert. (Spl. Fd.) | | | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 501 | 723 | 50 | | | | | | Gold cert. (other) | 843 | 010 | 00 | |
| Q. E. | | | 59 | 26 | Dime | 1 | 164 | 751 | 90 | | | | | | Other paper | 314 | 500 | 00 | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | | Total | $1,157 | 510 | 00 | |
| | | | | | Oregon Tr. | | | 1 | 00 | | | | | | | | | | |
| Total | 281 | 282 | 462 | 62 | Total | 236 | 838 | 789 | 40 | Total | 1 | 493 | 531 | 01 | Total coin, $ | 519 | 614 | 783 | 03 |
| Rec'n'g | 7 | 114 | 093 | 18 | Rec'n'g | 3 | 674 | 714 | 29 | Rec'n'g | | 817 | 506 | 29 | Total Rec'n'g | 11 | 606 | 313 | 76 |

| FOREIGN COIN EXECUTED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $565 | 749 | 234 | 01 |
| | | | | Treasurer's silver bullion { Std. dollar—Value | | | | |
| | | | | Proclamation Silver Bullion { Other—Value | 1 | 432 | 139 | 87 |
| | | | | Cashier's closing silver bullion balance—Ounces | | | 64 | 995 | 11 |

Acting Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-18763

MINT012238

**JA5738**

TREASURY DEPARTMENT
U. S. MINT SERVICE

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

*Mint* ~~Assay Office~~ *of the United States at* Philadelphia, Pa. ............ February 23, 1934, 19......

| OPENING BALANCES: | $ | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 614 | 783 | 03 |
| Coin for recoinage | 11 | 606 | 313 | 76 |
| Paper currency | 1 | 157 | 510 | 00 |
| Unclassified counter cash | | 1 | 120 | 18 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 29 | 032 | 13 |

TREASURY ADVANCES:
Bullion fund checking credit
Appropriation checking credit

RECEIPTS:
From coining department—
Denomination
Denomination
Denomination
Denomination
Denomination

From M. and R. department—
Commercial bars, gold
Certificate bars, gold

From stock—com. bars, silver

| From Treasury or Fed. Res. Bks.— | | | | |
|---|---|---|---|---|
| Gold coin for | | | | |
| Silver coin for Recoinage | | 44 | 100 | 00 |
| Minor coin for " | | 1 | 650 | 00 |
| Unct. S. S. Dollars | | 3 | 700 | 00 |

Paper currency
From purchasers of gold bars
From charges on bars sold
From special assays
From sale of medals, etc.

| From Chgs. on Chinese Dollar Dies, | | | | |
|---|---|---|---|---|
| Sale & Exp. Chk.10366 | | | 300 | 00 |

| TOTAL | 1,054 | 570 | 857 | 12 |

---

| PAYMENTS: | $ | | | |
|---|---|---|---|---|
| For bullion purchased— | | | | |
| (Advance) | | | | |
| Check | | | | |
| Gold bars { Cert. | | | | |
| { Com. | | | | |
| Silver bars | | | | |
| Cash | | | | |
| For mutil. and lt. wt. coin—Cash | | | | |
| For minor metals | | | | |
| From appropriation acct.—Check | | | 327 | 00 |
| From appropriation acct.—Check | | | | |
| From special deposit acct.—Check | | | | |
| Govt. checks cashed | | | | |

| DEPOSITS IN TREASURY: | | | | |
|---|---|---|---|---|
| Revenues and appro. reimb.— | | | | |
| Revenue Cash | | | 221 | 55 |
| Chgs. on Dies | | | 300 | 00 |

ISSUES of gold bars { Cert.
for cash received { Com.

ISSUES of gold bars for cash { Cert.
deposited in F. Res. Bk. { Com.

| ISSUES on Treasurer's direction: | | | | |
|---|---|---|---|---|
| Gold coin | | | | |
| Silver coin—Dollars | | | | |
| H. Dol. | | | | |
| Q. Dol. | | 30 | 000 | 00 |
| Dimes | | | | |
| Nickel coin | | | | |
| Bronze coin | | | | |
| Paper currency | | | | |
| T.O.764 Short | | | | 85 |

RESERVED for assay—Coin

DELIVERED for melting:
Gold coin
Silver coin
Minor coin

| CLOSING BALANCES: | | | | |
|---|---|---|---|---|
| Coin, miscellaneous | 519 | 588 | 483 | 03 |
| Coin for recoinage | 11 | 652 | 062 | 91 |
| Paper currency | 1 | 157 | 510 | 00 |
| Unclassified counter cash | | | 898 | 63 |
| Certificate bars—gold | 521 | 905 | 474 | 75 |
| Commercial bars—gold | | 128 | 025 | 45 |
| Depositary—Minor C. M. fund | | 78 | 847 | 82 |
| Depositary—Special deposit | | | | |
| Depositary—Regular | | 28 | 705 | 13 |

| TOTAL | 1,054 | 570 | 857 | 12 |

---

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN Revalue 1-27-34 Pittman | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | | | $147 | 629 | 139 | 00 | 1 | 004 | 288 | 25 | $ | | | |
| D. E. | $242 | 876 | 377 | 03 | Dol. | | | | 1-c. | 489 | 282 | 76 | | | | |
| Eagle | 37 | 138 | 669 | 15 | H. D. | 37 | 033 | 882 | 00 | 5-c. | | | | | | |
| H. E. | 1 | 267 | 397 | 18 | Q. D. | | 471 | 725 | 50 | | | | | Gold cert. (Spl. Fd.) | 343 | 010 | 00 |
| Q. E. | | | 59 | 26 | Dime | 1 | 169 | 751 | 00 | | | | | Gold cert. (other) | 314 | 500 | 00 |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | Other paper | | | |
| | | | | | Oregon Tr. | | 1 | 000 | 00 | | | | | TOTAL | $1,157 | 510 | 00 |
| TOTAL | 281 | 282 | 452 | 62 | TOTAL | 236 | 812 | 489 | 40 | TOTAL | 1,493 | 531 | 01 | Total coin, $ 519,588,483.03 | | | |
| Rec'n'g | 7 | 114 | 092 | 18 | | 3 | 718 | 813 | 44 | | 819 | 156 | 29 | Total Rec'n'g 11,652,062.91 | | | |

| FOREIGN COIN EXECUTED | | | |
|---|---|---|---|
| Country | Denomination | Metal | Pieces |
| | | | |

| | | | | |
|---|---|---|---|---|
| Treasurer's gold bullion—Value | | $565 | 749 | 234 | 01 |
| Treasurer's silver bullion { Std. dollar—Value | 1 | 432 | 139 | 87 |
| { Other—Value | | 64 | 995 | 11 |
| Proclamation silver bullion | | | | |
| Cashier's closing silver bullion balance—Ounces | | | | |

...................... Acting, Cashier.

U. S. GOVERNMENT PRINTING OFFICE: 1931    2—10762

NOBLE J. JOHNSON
5TH DIST. INDIANA

# Congress of the United States
## House of Representatives
### Washington, D. C.

July 21st, 1925.

Hon. Robert J. Grant,
Director of the Mint,
Department of the Treasury,
Washington, D. C.

My dear Mr. Grant:

With the return of the inclosed letter from

Mr. David J. Williams, Terre Haute, Indiana, relative to his

desire to secure coins direct from the Mint, will you kindly

give me the necessary information to reply thereto.

Thanking you, I am.

Very respectfully yours,

*Noble J. Johnson*

GOVERNMENT
EXHIBIT
152

JA3740

July 22, 1925.

Honorable Noble J. Johnson,
House of Representatives,
Washington, D. C.

Dear Congressman Johnson:

I have for acknowledgement your letter of July 21st
inclosing a letter from Mr. David J. Williams, Terre Haute,
Ind., relative to procuring coins direct from the mint.

The mints are not allowed to pay out coins except
on order of the Treasurer of the United States. Requests
for coins should be forwarded to the Treasurer of the United
States, Treasury Department, Washington, D. C. As you are
aware the coins are generally put in circulation through
the banks. However, if an individual for special reasons
desires to procure a few specimens of coins of current
date, the Treasurer of the United States would, no doubt,
grant the request. I am returning Mr. Williams' letter.

Respectfully,


Acting Director of the Mint.

MINT015496

**JA3741**



HOME OF CHAS. Q. ELDREDGE

"RIVERVIEW" COTTAGE OLD MYSTIC CONN. SHOWING DOCKS, BOATS AND 300 FEET OF FRONTAGE ON THE BEAUTIFUL MYSTIC RIVER.

"RIVERVIEW" COTTAGE OLD MYSTIC, CONN.

THE NEW HOME AND OFFICE OF
CHAS. Q. ELDREDGE
REBUILT IN 1914 ON THE SITE OF THE
OLD HOMESTEAD, MID-WAY BETWEEN
NEW LONDON AND WATCH HILL AND NEAR
THE HEAD OF THE MYSTIC RIVER

EQUIPPED WITH SHORT AND LONG DISTANCE
TELEPHONE, ELECTRIC CONTROLLED WATER
SYSTEM, ELECTRIC LIGHTS, SEWERS AND
GOVERNMENT ANEMOMETER.
A FREE PRIVATE MUSEUM LARGELY EDUCATIONAL WAS OPENED ON
THIS LOT IN 1917, WITH OVER 7000 CURIOS, AND MORE THAN 2000
VISITORS HAVE REGISTERED EACH YEAR SINCE.

Dec 1st                            1924

Hon A W Mellon
My Very dear Sir

Within three months I have written you three letters the receipt of same never having been acknowledged.

I would to learn if I could receive from you a trade, half and quarter dollar to show of a government statute of trade coins, that I used in 1877, full reasons were set up in my letter.

This being the first letter that I have ever sent to a Representative in Washington from which I read no notice of receipt. I try it once more.

Newspapers state the Government is arrange to put some silver dollars in circulation. I could use 100 if carried on same as paid by the department, and they would state in what shape the payment would have to made

Respectfully
Chas Q Eldredge

GOVERNMENT
EXHIBIT
155

December 4, 1924.

Mr. Chas. J. Eldredge,

Old Mystic, Connecticut.

Sir:

Your letter of December 1st addressed to the Secretary of the Treasury has been referred to this Bureau for attention. The mints of the United States are without authority to pay out money except on the order of the Treasurer of the United States. In any case, defective coins could not be supplied. I regret that we cannot be of assistance to you in this matter.

Respectfully,

Acting Director of the Mint.

JA5743

SIXTY-NINTH CONGRESS

RANDOLPH PERKINS, N. J., CHAIRMAN
ALBERT H. VESTAL, IND.
LLOYD THURSTON, IOWA
HARRY I. THAYER, MASS.
FREDERICK W. MAGRADY, PA.
FLORENCE P. KAHN, CALIF.
W. T. FITZGERALD, OHIO
JOHN M. WOLVERTON, W. VA.
FLORIAN LAMPERT, WIS.
O. J. KVALE, MINN.

DAN A. SUTHERLAND, ALASKA

B(ILL) G. LOWREY, MISS.
CHARLES L. ABERNETHY, N. C.
EDGAR HOWARD, NEBR.
ANDREW L. SOMERS, N. Y.
JOHN J. DOUGLASS, MASS.
OSCAR L. AUF DER HEIDE, N. J.
BOLIVAR E. KEMP, LA.
R. A. GREEN, FLA.

## Congress of the United States
### Committee on Coinage, Weights, and Measures
### House of Representatives
### Washington, D. C.

May 27, 1926

Robert J. Grant, Esq. Director  of the Mint.
Treasury Dept ,
Washington, D. C.

My dear Mr. Grant;-

      With a view to getting some first hand information as
to what souvenier coins may be in the possesion of the Mint at the
present time, I am writing to ask you to please inform me if any of the
following coins may be on hand for sale or distribution, as I am very anxious
to secure at least oneof each of them for a very warm friend who has been
a collector of these coins for some time.

      Alabama Half- Dollar of 1921-( also same with cross)
      Lincoln  "      "   " 1918
      Missouri "      "   "( with and without star) 1921
      Panama- Pasific Half Dollar

      All silver coins.

My friend Mr. Brohel is also anxious to get some of the gold coins
which he beleives there may be copies of in the Mint.

      If it is not asking too much I would ask that you make a
special effort to accommodate Mr. Brohelin this matter, and assure you same
will be very much appreciated.

      Very truly.

*Randolph Perkins*

GOVERNMENT
EXHIBIT

158

May 28, 1926.

Honorable Randolph Perkins,
House of Representatives,
Washington, D. C.

Dear Congressman Perkins:

I have your letter of May 27th relative to special coins.

The Mints are not allowed to distribute special coins. They are turned over to the agency bringing about the legislation. None of the coins you enumerate is on hand at any of the Mints. I am inclosing a list of the special coins together with the names of the agents who distribute them.

The Mints do not segregate coins by years, and I would not be able to provide Mr. Brohel with information relative to gold coins without knowing which coins he seeks.

In any event, application for regular issues of coins would have to be made to the Treasurer of the United States. The Mints are not allowed to pay out regular issues of coins except on the order of the Treasurer of the United States.

Respectfully,


                    R. J. Grant
                    Director of the Mint.



"Contingent Expenses, Office of the
Director of the Mint, 1933".

Superintendent:
U. S. Assay Office, New York, N.Y.                    March 7, 1933.
U. S. Mint, San Francisco, Calif.
U. S. Mint, Philadelphia, Pa.
U. S. Mint, Denver, Colo.

AUTHORIZED TO ISSUE GOLD COIN OR BARS IN EXCHANGE FOR GOLD BULLION
STOP
RECEIVED/LIKEWISE SILVER FOR SILVER STOP CHARGES TO BE COLLECTED AS

HERETOFORE

                    DOUGLAS ASSISTANT SECRETARY

GOVERNMENT
EXHIBIT
159

JA3746

## CASHIER'S DAILY STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

of the United States at Philadelphia, Pa.    January 11, 1934. 19

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 404 | 466 | 962 | 92 | For bullion purchased— | | | |
| Coin for recoinage | 9 | 709 | 592 | 21 | (Advance) | | | |
| Paper currency | | 928 | 010 | 00 | Check | | 215 | 67 |
| Unclassified counter cash | | | 892 | 38 | Gold \| Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars \| Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | 76 | 546 | 04 | | Cash | | 63 | 81 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 30 | 827 | 42 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 4 | 395 | 67 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | | | | |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination 1¢ Bronze | | 4 | 180 | 00 | Revenues and appro. reimb. | | | |
| Denomination | | | | | Seigniorage on M.C. | 3 | 814 | 34 |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | **ISSUES OF GOLD BARS** \| Cert. | | | |
| From M. and R. department— | | | | | for cash received \| Com. | | | |
| Commercial bars, gold | | | | | **ISSUES OF GOLD BARS for cash** \| Cert. | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. \| Com. | | | |
| | | | | | **ISSUES ON TREASURER'S direction:** | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| | | | | | Silver coin—Dollars | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | |
| Gold coin for | | | | | Q. Dol. | | | |
| Silver coin for Recoinage | | 50 | 000 | 00 | Dimes | | | |
| Minor coin for | | | | | Nickel coin | | | |
| Unct. S. S. Dollars | | 6 | 200 | 00 | Bronze coin | | | |
| | | | | | Paper currency | | | |
| —Paper currency | | | | | **RESERVED for assay—Coin** | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | **DELIVERED for melting:** | | | |
| From special assays | | | 9 | 00 | Gold coin | | | |
| From sale of medals, etc. | | | 93 | 20 | Silver coin | | | |
| From | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 404 | 477 | 336 | 92 |
| | | | | | Coin for recoinage | 9 | 759 | 592 | 21 |
| | | | | | Paper currency | | 927 | 910 | 00 |
| | | | | | Unclassified counter cash | | 1 | 036 | 77 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | 76 | 911 | 70 |
| | | | | | Depositary—Special deposit | | | |
| | | | | | Depositary—Regular | | 30 | 827 | 42 |
| **TOTAL** | 717 | 454 | 497 | 02 | **TOTAL** | 717 | 454 | 497 | 02 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $ | | Pittman | | $147 632 935 00 | | | 1 004 269 25 | | | | | $ |
| D. E. | 143 439 700 00 | | | Dol. | 87 010 995 00 | | 5-c | | | 5-c 1 004 269 25 | | | | | |
| Eagle | 21 931 680 00 | | | H. D. | 5 462 50 | | 1-c | 506 136 77 | | | Gold cert. (Spl. Fd.) | | | |
| H. E. | 748 375 00 | | | Q. D. | 531 948 50 | | | | | Gold cert. (other) | 843 010 00 | |
| Q. E. | | | | Dime | 1 164 833 50 | | | | | Other paper | 84 900 00 | |
| | | | | Stone Mt. | 500 000 00 | | | | | **TOTAL** | $927 910 00 | |
| **Total.** | 166 119 755 00 | | | **Total.** | 236 847 175 00 | | **Total.** | 1 510 406 02 | | Total coin, $ | 404,477,336.92 | |
| **Rec'n'g** | 5 981 327 84 | | | **Rec'n'g** | 3 000 366 02 | | **Rec'n'g** | 777 898 35 | | Total Rec'n'g | 9,759,592.21 | |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| Treasurer's gold bullion—Value | $331 | 642 750 92 |
| Treasurer's silver bullion | Std. dollar—Value | |
| | Other—Value | 1 430 984 90 |
| Cashier's closing silver bullion balance—Common | | |

_R. Abbott Cott_, Acting , Cashier.

GOVERNMENT EXHIBIT
160

U. S. GOVERNMENT PRINTING OFFICE: 1931    2-15703

MINT015530

1A3747

## STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

of the United States at **Philadelphia, Pa.**          January 12, 1934. 19

| OPENING BALANCES: | $ | | | | PAYMENTS: | $ | | |
|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | 404 | 477 | 336 | 92 | For bullion purchased— | | | |
| Coin for recoinage | 9 | 759 | 592 | 21 | (Advance) | | | |
| Paper currency | | 927 | 910 | 00 | Check | 4 | 042 | 11 |
| Unclassified counter cash | | 1 | 036 | 77 | Gold / Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars / Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 76 | 911 | 70 | Cash | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 30 | 827 | 42 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | 129 | 56 |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | 4 | 612 | 29 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | 35 | 000 | 00 | Govt. checks cashed | | | |
| RECEIPTS: | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | |
| Denomination | | | | | Revenues and appro. reimb.— | | | |
| Denomination | | | | | Proceeds, Surplus Bull. | | | |
| Denomination | | | | | Recvd. from L.W.G. Coin | | | |
| Denomination | | | | | for Recoinage | | 570 | 18 |
| From M. and R. department— | | | | | ISSUES of gold bars / Cert. | | | |
| Commercial bars, gold | | | | | for cash received / Com. | | | |
| Certificate bars, gold | | | | | ISSUES of gold bars for cash / Cert. | | | |
| | | | | | deposited in F. Res. Bk. / Com. | | | |
| From stock—com: bars, silver | | | | | ISSUES on Treasurer's direction: | | | |
| | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for Recoinage | | 16 | 684 | 14 | H. Dol. | | | |
| Silver coin for " | | 70 | 000 | 00 | Q. Dol. | | | |
| Minor coin for " | | | | 11 | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| | | | | | T.O.405 Short 1¢ | | | 27 |
| Paper currency | | | | | RESERVED for assay—Coin | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | DELIVERED for melting: | | | |
| From special assays | | | 3 | 00 | Gold coin | 328 | 157 | 66 |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From | | | | | Minor coin | | | |
| | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | |
| | | | | | Coin, miscellaneous | 404 | 477 | 336 | 92 |
| | | | | | Coin for recoinage | 9 | 518 | 118 | 53 |
| | | | | | Paper currency | 927 | 910 | 00 |
| | | | | | Unclassified counter cash | 1 | 039 | 77 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | 76 | 911 | 70 |
| | | | | | Depositary—Special deposit | | | |
| | | | | | Depositary—Regular | 65 | 697 | 86 |
| TOTAL | 717 | 576 | 702 | 74 | TOTAL | 717 | 576 | 702 | 74 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| GOLD COIN | | | | SILVER COIN | | | | MINOR COIN | | | | PAPER CURRENCY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Pittman | $147 | 632 | 938 | 00 | | | | | | | | |
| D. E. | $143 | 439 | 700 | 00 | Dol. | 87 | 010 | 993 | 00 | 5-c | 1 | 004 | 269 | 25 |
| Eagle | 21 | 931 | 680 | 00 | H. D. | | 6 | 462 | 50 | 1-c | 506 | 136 | 77 |
| H. E. | | 748 | 375 | 00 | Q. D. | | 531 | 948 | 50 | | | | | |
| Q. E. | | | | | Dime | 1 | 164 | 833 | 50 | | | | | |
| | | | | | Stone Mt. | | 500 | 000 | 00 | | | | | |
| TOTAL | 166 | 119 | 755 | 00 | TOTAL | 236 | 847 | 175 | 50 | TOTAL | 1 | 510 | 406 | 02 |
| Recn'g | 5 | 669 | 854 | 32 | | 3 | 070 | 366 | 02 | | | 777 | 898 | 19 |

Gold cert. (Spl. Fd.) $43 010 00
Gold cert. (other) 84 900 00
Other paper 800 000 00
TOTAL $927 910 00
Total coin, $ 404 477 336 92
Total Recn'g 9 518 118 53

| FOREIGN COIN EXECUTED | | | | | |
|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | | |

Treasurer's gold bullion—Value          $331 974 499 13
Treasurer's silver bullion { Std. dollar—Value
Other—Value          1 430 991 24
Cashier's closing silver bullion balance—Ounces

_Hibberd Ott, Acting_, Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1933   2-18792

MINT015531

IA3748

## STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

the United States at Philadelphia, Pa.,     January 13, 1934.    19

| | $ | | | | | $ | | |
|---|---|---|---|---|---|---|---|---|
| **BALANCES:** | | | | | **PAYMENTS:** | | | |
| Coin, miscellaneous | 404 | 477 | 336 | 92 | For bullion purchased— | | | |
| Coin for recoinage | 9 | 518 | 118 | 53 | (Advance) | | | |
| Paper currency | | 927 | 910 | 00 | Check | | 474 | 39 |
| Unclassified counter cash | | 1 | 039 | 77 | Gold  Cert. | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | bars  Com. | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | |
| Depositary—Minor C. M. fund | | 76 | 911 | 70 | Cash | | 270 | 15 |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | |
| Depositary—Regular | | 65 | 697 | 86 | For minor metals | | | |
| | | | | | From appropriation acct.—Check | | | |
| **TREASURY ADVANCES:** | | | | | From appropriation acct.—Cash | | | |
| Bullion fund checking credit | | | 474 | 39 | From special deposit acct.—Check | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | |
| **RECEIPTS:** | | | | | Postage | | | 46 |
| From coining department— | | | | | **DEPOSITS IN TREASURY:** | | | |
| Denomination | | | | | Revenues and appro. reimb. | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | | | | |
| Denomination | | | | | **ISSUES OF GOLD BARS  Cert.** | | | |
| From M. and R. department— | | | | | for cash received  Com. | | | |
| Commercial bars, gold | | | | | **ISSUES OF GOLD BARS for cash  Cert.** | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk.  Com. | | | |
| | | | | | **ISSUES ON TREASURER'S DIRECTION:** | | | |
| From stock—com. bars, silver | | | | | Gold coin | | | |
| From Treasury or Fed. Res. Bks.— | | | | | Silver coin—Dollars | | | |
| Gold coin for | | | | | H. Dol. | | | |
| Silver coin for | | | | | Q. Dol. | | | |
| Minor coin for | | | | | Dimes | | | |
| | | | | | Nickel coin | | | |
| | | | | | Bronze coin | | | |
| | | | | | Paper currency | | | |
| Paper currency | | | | | **RESERVED for assay—Coin** | | | |
| From purchasers of gold bars | | | | | | | | |
| From charges on bars sold | | | | | **DELIVERED for melting:** | | | |
| From special assays | | | 6 | 00 | Gold coin | | | |
| From sale of medals, etc. | | | | | Silver coin | | | |
| From | | | | | Minor coin | | | |
| | | | | | **CLOSING BALANCES:** | | | |
| | | | | | Coin, miscellaneous | 404 | 477 | 260 | 92 |
| | | | | | Coin for recoinage | 9 | 518 | 118 | 53 |
| | | | | | Paper currency | | 912 | 960 | 00 |
| | | | | | Unclassified counter cash | | 15 | 801 | 16 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 76 | 911 | 70 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 65 | 697 | 86 |
| **TOTAL** | 717 | 244 | 283 | 35 | **TOTAL** | 717 | 244 | 283 | 35 |

## COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | SILVER COIN | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|
| | $ | | $ | | $ | | | $ | |
| D. E. | 143 439 700 00 | Dol. | 147 632 538 00 | 5-c | 1 004 265 25 | | | |
| Eagle | 21 931 680 00 | H. D. | 87 010 693 00 | 1-c | 506 134 77 | | Gold cert. (Spl. Fd.) | |
| H. E. | 748 375 00 | Q. D. | 6 437 50 | | | | Gold cert. (other) | 843 010 00 |
| Q. E. | | Dime | 531 923 50 | | | | Other paper | 69 950 00 |
| | | | 1 164 813 00 | | | | **TOTAL** | 912 960 00 |
| | | | 500 000 00 | | | | | |
| **TOTAL** | 166 119 755 00 | **TOTAL** | 236 847 105 90 | **TOTAL** | 1 510 400 02 | | Total coin, $ | 404,477,260.92 |
| Recn'g | 5 669 854 32 | | 3 070 366 02 | | 777 898 19 | | Total Recn'g | 9,518,118.53 |

| FOREIGN COIN EXECUTED | | | | | | |
|---|---|---|---|---|---|---|
| Country | Denomination | Metal | Pieces | Treasurer's gold bullion—Value | $331 975 172 68 | |
| | | | | Treasurer's silver bullion  Std. dollar—Value | | |
| | | | | Other—Value | 1 430 996 87 | |
| | | | | Cashier's closing silver bullion balance—Ounces | | |

Acting., Cashier.

MINT015532

JA3749

## STATEMENT OF RECEIPTS, DISBURSEMENTS, AND BALANCES

of the United States at Philadelphia, Pa., January 15, 1934. 19

| OPENING BALANCES: | | | | | PAYMENTS: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Coin, miscellaneous | $ 404 | 477 | 260 | 92 | For bullion purchased— | $ | | | |
| Coin for recoinage | 9 | 518 | 118 | 53 | (Advance) | | | | |
| Paper currency | | 912 | 960 | 00 | Check | | | 233 | 33 |
| Unclassified counter cash | | 15 | 801 | 16 | Gold bars { Cert. | | | | |
| Certificate bars—gold | 302 | 156 | 552 | 50 | { Com. | | | | |
| Commercial bars—gold | | 20 | 235 | 68 | Silver bars | | | | |
| Depositary—Minor C. M. fund | | 76 | 911 | 70 | Cash | | | | |
| Depositary—Special deposit | | | | | For mutil. and lt. wt. coin—Cash | | | | |
| Depositary—Regular | | 65 | 697 | 86 | For minor metals | | | | |
| | | | | | From appropriation acct.—Check | | | | |
| TREASURY ADVANCES: | | | | | From appropriation acct.—Cash | | | | |
| Bullion fund checking credit | | 2 | 993 | 33 | From special deposit acct.—Check | | | | |
| Appropriation checking credit | | | | | Govt. checks cashed | | | | |
| RECEIPTS: | | | | | | | | | |
| From coining department— | | | | | DEPOSITS IN TREASURY: | | | | |
| Denomination ½ Bronze | | 2 | 760 | 00 | Revenues and appro. reimb.— | | | | |
| Denomination | | | | | Seigniorage on M. O. | | 2 | 518 | 74 |
| Denomination | | | | | | | | | |
| Denomination | | | | | | | | | |
| Denomination | | | | | Issues of gold bars { Cert. | | | | |
| From M. and R. department— | | | | | for cash received { Com. | | | | |
| Commercial bars, gold | | | | | Issues of gold bars for cash { | | | | |
| Certificate bars, gold | | | | | deposited in F. Res. Bk. { Com. | | | | |
| | | | | | Issues on Treasurer's direction: | | | | |
| From stock—com; bars, silver | | | | | Gold coin | | | | |
| | | | | | Silver coin—Dollars | | | | |
| From Treasury or Fed. Res. Bks.— | | | | | H. Dol. | | | | |
| Gold coin for | | | | | Q. Dol. | | | | |
| Silver coin for | | | | | Dimes | | | | |
| Minor coin for | | | | | Nickel coin | | | | |
| | | | | | Bronze coin | | | | |
| | | | | | Paper currency | | | | |
| —Paper currency | | | | | | | | | |
| From purchasers of gold bars | | | | | RESERVED for assay—Coin | | | | |
| From charges on bars sold | | | | | | | | | |
| From special assays | | | 6 | 00 | DELIVERED for melting: | | | | |
| From sale of medals, etc. | | | | | Gold coin | | | | |
| From | | | | | Silver coin | | | | |
| | | | | | Minor coin | | | | |
| | | | | | | | | | |
| | | | | | CLOSING BALANCES: | | | | |
| | | | | | Coin, miscellaneous | 404 | 480 | 020 | 92 |
| | | | | | Coin for recoinage | 9 | 518 | 118 | 53 |
| | | | | | Paper currency | | 912 | 860 | 00 |
| | | | | | Unclassified counter cash | | 15 | 907 | 16 |
| | | | | | Certificate bars—gold | 302 | 156 | 552 | 50 |
| | | | | | Commercial bars—gold | | 20 | 235 | 68 |
| | | | | | Depositary—Minor C. M. fund | | 77 | 152 | 96 |
| | | | | | Depositary—Special deposit | | | | |
| | | | | | Depositary—Regular | | 65 | 697 | 86 |
| TOTAL | 717 | 249 | 297 | 68 | TOTAL | 717 | 249 | 297 | 68 |

### COIN AND PAPER CURRENCY CLOSING BALANCES

| | GOLD COIN | | | SILVER COIN | | | MINOR COIN | | | PAPER CURRENCY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ | | Pittman $ | | | | | | | $ | |
| D. E. | 143 439 700 00 | Dol. | 147 632 935 00 | 5-c | 1 004 265 25 | | | | |
| Eagle | 21 931 680 00 | H. D. | 87 011 693 00 | 1-c | 508 894 77 | | Gold cert. (Spl. Fd.) | | |
| H. E. | 748 375 00 | Q. D. | 531 923 50 | | | | Gold cert. (other) | 843 010 00 |
| Q. E. | | Dime | 1 164 813 90 | | | | Other paper | 69 850 00 |
| | | Stone Mt. | 500 000 00 | | | | TOTAL | 912 860 00 |
| TOTAL | 166 119 755 00 | TOTAL | 236 847 105 90 | TOTAL | 1 513 160 02 | Total coin, &c. | 404 480 020 92 |
| Recn'g | 5 669 854 32 | | 3 070 366 02 | | 777 898 19 | Total Recn'g | 9 518 118 53 |

### FOREIGN COIN EXECUTED

| Country | Denomination | Metal | Pieces |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| Treasurer's gold bullion—Value | $331 | 975 | 672 | 83 |
| Treasurer's silver bullion { Std. dollar—Value | | | | |
| { Other—Value | 1 | 431 | 002 | 96 |
| Cashier's closing silver bullion balance—Ounces | | | | |

Acting., Cashier.

U. S. GOVERNMENT PRINTING OFFICE 1931    2-18793

JA3750

12

TREASURY DEPARTMENT

Washington, D.C.

Chronology of Action With Respect to Gold from March 6, 1933
to January 31, 1934.

1. On March 6, 1933, the President of the United States issued a proclamation declaring a banking holiday from March 6 to March 9, both dates inclusive, and directing that during the holiday no banking institution should "pay out, export, earmark, or permit the withdrawal or transfer in any manner or by any device whatsoever, of any gold or silver coin or bullion or currency or take any other action which might facilitate the hoarding thereof". This action of the President was based upon the authority of section 5 (b) of the Act of October 6, 1917 (40 Stat. L. 411) as amended.

2. On March 9, 1933, a message sent by the President to the Congress transmitted for enactment the Emergency Banking Act. It was enacted into law the same day. Title I of that Act approved and confirmed the action taken by the President March 6, and amended the Act of October 6, 1917. In addition Section 11 of the Federal Reserve Act was amended by adding a new subsection (n), authorizing the Secretary of the Treasury to "require any or all individuals, partnerships, associations and corporations to pay and deliver to the Treasurer of the United States any or all gold coin, gold bullion, and gold certificates" owned by them. An equivalent amount of any other form of coin or currency coined or issued under the laws of the United States was authorized to be given in exchange for surrendered gold. Failure to comply with any requirement of the Secretary of the Treasury made under this subsection was made subject to a penalty equal to twice the value of the gold or gold certificates in respect of which such failure occurred.

GOVERNMENT
EXHIBIT
161

JA3751

- 2 -

3. On March 9, after the passage of the Emergency Banking Act, the President issued a proclamation continuing in full force and effect the banking holiday "until further proclamation by the President".

4. On March 10 the President issued an executive order prohibiting, until further order, any individual, partnership, association or corporation from exporting or otherwise removing or permitting to be withdrawn from the United States or any place subject to the jurisdiction thereof any gold coin, gold bullion, or gold certificates, except in accordance with regulations prescribed by or under license issued by the Secretary of the Treasury.  It was made clear that permission given to banking institutions to perform banking functions did not include any authorization to pay out any gold coin, gold bullion or gold certificates, except as authorized by the Secretary of the Treasury, nor to engage in any transaction in foreign exchange except such as might be undertaken for legitimate and normal business requirements, for reasonable traveling and other personal requirements, and for the fulfillment of contracts entered into prior to March 6, 1933.

5. On April 5 the President issued an executive order forbidding the hoarding of gold coin, gold bullion and gold certificates.  All persons were required to deliver on or before May 1, 1933 to a Federal reserve bank or branch or agency thereof or to a member bank all gold coin, gold bullion, and gold certificates, with certain exceptions, including reasonable amounts for use in industry and the arts, and rare coins and a maximum of $100. per person in gold coin and gold certificates.  For wilfull violation a penalty was fixed of $10,000 fine and/or imprisonment for not more than ten years.

6. On April 20, the President issued an executive order relating to foreign exchange and the export of gold coin or bullion or currency.  It prohibited the earmarking for foreign account and the export of gold coin, gold

MINT 012515

— 3 —

bullion or gold certificates, but authorized the Secretary of the Treasury to issue licenses permitting such export under certain conditions.   Penalty of $10,000 fine and/or ten years imprisonment was fixed.

7. On April 29, the Secretary of the Treasury issued regulations relating to the executive order of April 5 with respect to gold hoarding and to the gold export embargo of April 20.

8. On May 12, the President approved an act of Congress dealing primarily with agricultural purchasing power and farm indebtedness, one title of which dealt with currency and monetary matters.   The Act authorized the President

A. To direct the Secretary of the Treasury to enter into agreements with the Federal Reserve Board and banks under which the banks would conduct open market operations in United States securities, and purchase directly from the Treasury and hold in portfolio Treasury bills or other Government obligations in an aggregate amount of $3,000,000,000 in addition to those they might then hold.

B. To direct the Secretary of the Treasury to cause to be issued United States notes, the aggregate amount of which outstanding at any one time should not be more than $3,000,000,000.

C. To accept silver in payment of the debts of foreign governments, up to $200,000,000, and to cause it to be coined into silver dollars, against which silver certificates might be issued.

D. By proclamation to fix the weight of the gold dollar so as to reduce its weight by not more than fifty per cent and to fix the weight of the silver dollar at a definite fixed ratio  in relation to the gold dollar and to provide for the unlimited coinage of such gold and silver at the ratio so fixed.   The President was also authorized to fix the weight of the gold dollar in accordance with any international agreement which might be arranged.

MINT 012516

-- 4 --

9. On June 5 a joint resolution, authorizing the issuance of United States Government obligations payable in legal tender money rather than in gold and declaring that all debts, public and private, whether they contain the so-called gold clause or not, can be satisfied by payment in legal tender money, was approved.

10. On July 2, the President sent a message to the London Economic Conference. In it he spoke of "efforts to plan national currencies with the objective of giving to those currencies a continuing purchasing power which does not greatly vary in terms of the commodities and need of modern civilization." He stated that "the United States seeks the kind of a dollar which a generation hence will have the same purchasing and debt paying power as the dollar which we hope to attain in the near future."

11. On August 28, the President issued an executive order, revoking the executive orders of April 5 and April 20, referred to above, and containing new regulations with respect to the hoarding, export and earmarking of gold coin, bullion, or currency and to transactions in foreign exchange. Returns of gold holdings were required and acquisition, holding, and export regulated.

12. On August 29, the President issued an executive order relating to the sale and export of gold recovered from natural deposits. Such gold might be received by the Secretary of the Treasury on consignment for sale to persons licensed to acquire gold for use in the arts, industries, and professions; or by export to foreign purchasers.

13. On October 22, in a radio address, the President reiterated that the definite policy of the Government "has been to restore commodity price levels". He stated that when the price level had been restored, "we shall seek to establish and maintain a dollar which will not change its purchasing and debt paying power during the succeeding generation." Stating that "it becomes increasingly important to develop and apply the further measures which may be

MINT 012517

necessary from time to time to control the gold value of our own dollar at home", and that "the United States must take firmly in its own hands the control of the gold value of our dollar", the President announced the establishment of a government market for gold in the United States. He stated that he was authorizing the Reconstruction Finance Corporation to buy gold newly mined in the United States at prices to be determined from time to time after consultation with the Secretary of the Treasury and the President. "Whenever necessary to the end in view," the President added, "we shall also buy or sell gold in the world market." He continued, "Government credit will be maintained and a sound currency will accompany a rise in the American commodity price level."

14. On October 25, the President issued an executive order revoking the executive order of August 29 and amending that of August 28, referred to above. The order of October 25 related to gold recovered from natural deposits, and authorized the RFC to acquire gold which had been received on consignment by a United States mint or assay office, and to hold, earmark for foreign account, export or otherwise dispose of such gold.

15. On October 25, the RFC announced that it would receive subscriptions for its 90-day debentures, payable in newly mined gold recovered from natural deposits in the United States and territory subject to its jurisdiction, at the rate of $31.36 per fine ounce.

16. On October 27, the RFC issued a circular describing the notes which it would exchange for newly mined gold.

17. On November 1, in a radio speech, the chairman of the RFC announced that the corporation had authorized the Federal Reserve Bank of New York to dispose of the notes of the corporation and take in payment foreign gold imported after November 1, 1933.

18. On December 28, the Secretary of the Treasury issued an order supplementing the President's order of August 28. The Secretary's order required every person to deliver all gold coin, gold bullion and gold certificates

MINT 012518

April 6, 1944
11:00 a.m.

GROUP

Present:    Mr. D.W. Bell
            Mr. C.S. Bell
            Mr. O'Connell
            Mr. White
            Mr. Gaston
            Mr. Sullivan
            Mr. Smith
            Mrs. Klotz


H.M.JR:  What are you going to do to strengthen the Administrative Section?

MR. C.S. BELL:  I would like to bring over, with your permission, Paul King from the Procurement Division, temporarily, on detail.  He is a personnel man and an administrative man.

H.M.JR:  Is he good?

MR. C.S. BELL:  Very good.  Our relations with him have been perfect until things settled down so.

H.M.JR:  Where is Sullivan?

MR. SULLIVAN:  Here, sir.

H.M.JR:  Any objections?

MR. SULLIVAN:  No.  I think with the situation - anybody in the Treasury you will have to get.  It is going to hurt over there, but I think this is more important.

GOVERNMENT
EXHIBIT
162

2

- 2 -

H.M.JR:  Nobody any other place in Procurement, is there?

MR. GASTON:  There is a man named Ward Stewart that has been in Foreign Funds, that is about to get into military service, that Pehle thinks very highly of. Do you know him, Charlie?

MR. C.S. BELL:  He is in 1-A.

MR. GASTON:  It might be possible to make another effort?

MR. C.S. BELL:  He is working on your relief program now.

H.M.JR:  I know, but that is going well and Procurement "ain't."  What is his name?

MR. GASTON:  Ward Stewart.  Of course, he is slated to go in the Army, now.  We would have to make another fight to get him.  I don't know him.

MR. O'CONNELL:  He is practically in the Army, anyway.

H.M.JR:  Isn't there anybody else?  You have got eighteen or twenty of these administrative fellows around.  Who has Hall got?

MR. C.S. BELL:  Long, principally.

MR. SULLIVAN:  How about John Lynch?

MR. C.S. BELL:  He has been a very good man, but Revenue, of course, has a pretty stiff problem.

MR. D.W. BELL:  He would be excellent on the personnel end.

H.M.JR:  I hate to take from Procurement at this time.  What about Lynch?

- 3 -

MR. SULLIVAN: He is over in the Bureau of Internal Revenue.

H.M.JR: Is he a good man?

MR. C.S. BELL: Yes, sir.

H.M.JR: I would much rather take someone from there than Procurement.

MR. C.S. BELL: Procurement has been pretty well fortified in the administrative work down there.

H.M.JR: Yes, well, by the time I get through they are going to need smelling salts! Did you get a copy of my telegram last night?

MR. SULLIVAN: Sure. I am not disturbed at all.

H.M.JR: I don't want to disturb you. I just want results.

MR. SULLIVAN: O.K. I will tell you about--

MR. D.W. BELL: May I say that there is a meeting of the Economic Stabilization Board at eleven? Is there somebody to attend it?

H.M.JR: You better stick here and stabilize me!

MR. D.W. BELL: It is a couple of hours wasted.

H.M.JR: Oh, well, half of the people never show up, do they? I mean, look what I have got here--

MR. D.W. BELL: A very small group generally shows up.

H.M.JR: You better stay here.

MR. D.W. BELL: Some of them haven't been there for months. I understood from John last time that

MINT 012523

- 4 -

several of them who hadn't been there for months, showed up. Eric Johnston showed up last time, who hadn't been there for months.

H.M.JR:  You had better stay.

MR. D.W. BELL:  All right.

H.M.JR:  Do you want to think this thing over and get at me again?

MR. C.S. BELL:  John Lynch has been in before.  We have tried to get him on one other occasion.  He is very good.  If you don't want to upset the Procurement, we can go along with John Lynch.

H.M.JR:  If anybody over there in Procurement is good, I don't want to take him away.

MR. C.S. BELL:  This man is very good - Paul King.

H.M.JR:  O.K.  We will take Lynch.  He (Sullivan) has got two hands.  We will take his right or left, whichever it is.

MR. C.S. BELL:  A good name, too.

H.M.JR:  All right.  Are you people satisfied?  Let me take a look at him when he comes in.

MR. SULLIVAN:  Who has John got helping him at the Bureau?

MR. C.S. BELL:  Mrs. Tyree is his prime aid.  There is nothing that John Lynch does that Bain couldn't do.

MR. D.W. BELL:  Well, you have Billard.

MR. C.S. BELL:  He is General Personnel Director.

H.M.JR:  Are you satisfied?

- 5 -

MR. SULLIVAN:  Yes, I think John is an excellent man, Mr. Secretary.

H.M.JR:  Of the two places, where would you rather see him taken from?

MR. SULLIVAN:  I think John Lynch is an abler fellow than King.

H.M.JR:  I mean, who could stand it?

MR. C.S. BELL:  King.

MR. SULLIVAN:  King could.

MR. C.S. BELL:  King is younger.

MR. GASTON:  Which Bureau would suffer the most, he means.

MR. D.W. BELL:  I should think Internal Revenue would stand it better.

MR. SULLIVAN:  I think so.

MR. D.W. BELL:  If it is the idea of getting somebody permanently, I don't think Lynch would be interested. He would be interested in helping out, but I don't think he would be interested in it permanently.

H.M.JR:  Why not?

MR. D.W. BELL:  He is satisfied where he is.

H.M.JR:  Well, hell!  We are at war.

MR. D.W. BELL:  He would be tickled to death to help out, but - we tried him once before.

MR. O'CONNELL:  What about McNamara?

MINT 012525

- 6 -

H.M.JR: I don't want him. Everybody wants to shove him at me. That is the fellow who was over at War Bonds?

MR. GASTON: Yes, came from New York, Internal Revenue. There is Adams, over there. They probably need him pretty badly.

MR. D.W. BELL: I suggest Charlie look around and make recommendations.

H.M.JR: Do you want McNamara?

MR. C.S. BELL: I think you are pretty smart, Mr. Secretary. (Laughter)

H.M.JR: Well, sometimes! (Laughter)

Well, you bring Lynch over, and get me about three more men over - or women. I would like to go in and see somebody twiddling their thumbs, about three more. I am serious.

MR. C.S. BELL: Yes, sir.

H.M.JR: I would like about three more people in there. I will ask you each morning, just the way I did Dan, until I finally got him to take someone back there in that other office - some woman who couldn't figure interest rates.

MR. D.W. BELL: Who couldn't?

H.M.JR: This one is out of the bank. She is good, isn't she? Who was the woman you got from the bank?

MR. D.W. BELL: The one we have down there is from a college. She was secretary and financial clerk in Simmons College. Her name is Hodel.

H.M.JR: She is doing all right?

MINT 012526

- 7 -

MR. D.W. BELL: She is all right, yes. Her sister is on the legal staff. She is very good.

MR. O'CONNELL: She was. Unfortunately, we lost her to John Pehle. She went over to take Olsen's job when Olsen went to Stockholm. She is awfully good.

MR. D.W. BELL: And this girl is very good. The other girl we had joined the Air Corps. She got her wings.

H.M.JR: Hope they don't get in her way!

Anything else? You get two or three more people.

MR. C.S. BELL: All right, sir.

I wondered if you wanted to clear the Pehle and Blough letters that Norman fixed up before he left. (Hands two letters to the Secretary for approval)

MR. D.W. BELL: You recall, one day in here we talked about administration of the things, and you asked Norman to fix you up some letters, and Norman never had a chance to talk to you about them.

H.M.JR: (Reading) "Effective after this date, the Director of Tax Research and Tax Legislative Counsel will report to the Secretary through the Under Secretary."

Are they the same people?

MR. C.S. BELL: No, sir.

H.M.JR: "Will report to the Secretary through the Under Secretary;" anybody have any objections?

MR. SULLIVAN: Sorry, I didn't hear it.

H.M.JR: "Effective after this date, the Director of Tax Research and Tax Legislative Counsel will report to the Secretary through the Under Secretary." Tax Research is Blough, and Tax Legislative Counsel is Surrey.

- 8 -

MR. SULLIVAN:  That is quite right.

MR. D.W. BELL:  There was a question there as to whether you wanted Blough probably to report directly, because he is in the staff meeting; he is in your nine-thirty staff meeting.  It is a question of whether you wanted him to report directly to you.

H.M.JR:  Me?  No, I would much rather have you the bottleneck than me.

MR. D.W. BELL:  The only thing this involves, really, is signing a few pieces of mail.

H.M.JR:  (Reading) "Effective as of this date, the Foreign Funds will continue to operate under the supervision of--"  Now what is this?

MR. WHITE:  Blough isn't here.  I imagine he has been consulted.

H.M.JR:  Has Blough been consulted?

MR. D.W. BELL:  Yes, as a matter of fact, he made the suggestion to Thompson.

H.M.JR:  "Effective as of this date, the Foreign Funds Control will continue to operate under the supervision of John W. Pehle, as Assistant to the Secretary. Mr. Pehle will report directly to the Secretary."

MR. C.S. BELL:  Is that the way you want it?

MR. WHITE:  No.

MR. D.W. BELL:  That was suggested, I think, by John to Norman.  Of course, Norman was to have discussed it with you.

H.M.JR:  In the first place, why is Pehle still the head of Foreign Funds?

JA3763

- 9 -

MR. D.W. BELL: He isn't. This makes him the head
of Foreign Funds, see? You have no head, now, of Foreign
Funds. The General Counsel is head of Foreign Funds,
and the General Counsel is Acting Secretary in that
capacity.

Now, I don't know, but I don't think there has been
any decision about an Acting General Counsel being--

MR. O'CONNELL: It is obvious an Acting General
Counsel could not be an Acting Secretary.

MR. D.W. BELL: That is what everybody has assumed.
There is no head, now, of Foreign Funds.

H.M.JR: Why not?

MR. O'CONNELL: There isn't, directly.

MR. D.W. BELL: I mean between him and the Secretary.

MR. O'CONNELL: It is an orphan.

MR. GASTON: All it really amounts to at this moment
is that Foreign Funds is under the general supervision
of Joe, but when something is to be signed for them, as
Acting Secretary, they bring it in to somebody else. I
have signed a number of things as Acting Secretary for
them.

MR. O'CONNELL: John Pehle couldn't sign as Acting
Secretary any more than the General Counsel could.

MR. D.W. BELL: I think Norman understood that Pehle
was still handling the Secretary's end of it, and was
still bringing the things to you to be signed.

H.M.JR: Speak up, Mr. White.

MR. WHITE: The only discussion we had had on that
point was that Pehle was going to divorce himself com-
pletely from Foreign Funds because any responsibility

MINT 012529

- 10 -

with respect to Foreign Funds would diminish from the attention he could pay on this other job. When he was through with this other job, presumably he was going back. In the meantime there would be an Acting head and they wouldn't have to clear through John Pehle. The minute they do, he would have to share some of the responsibility and there are a lot of details. So I shouldn't think there is anything to be gained by having him still responsible for Foreign Funds while he is at this other job.

H.M.JR:  I think you will find, as I remember, he wanted to have some connection with Foreign Funds on account of his draft status. I think that was it, wasn't it?

MR. C.S. BELL:  I don't recall, Mr. Secretary.

MR. D.W. BELL:  That was discussed between John and Norman.

H.M.JR:  Supposing I have John in and talk to him?

MR. D.W. BELL:  He said it was not a heavy job, that he could handle it whenever it required the signature of the Secretary.

H.M.JR:  I agree with White.  I don't think the two things should be mixed.

Look, the first criticism of the President's War Refugee Board, last week, in some paper - Star   Journal - I don't know what paper it is--

MR. SMITH:  Minneapolis.

H.M.JR:  Oh, yes, Andresen, so I guess it would be the Star Journal - said this Board was circumventing the immigration laws, you see?  Well, now, Foreign Funds - well, it just doesn't mix, because it sort of gives Pehle as Director of the War Refugee Board the purse-strings to Foreign Funds.

- 11 -

MR. WHITE:  Well, it kind of puts the other thing under the Treasury.

H.M.JR:  No, excuse me.  He could issue any Directives he wanted to for licenses and all that, and there would be no check on him, which is important.

MR. WHITE:  I am sure he wouldn't.

H.M.JR:  But I mean, I am always going up before Mr. Andresen:  "Do you mean to say, Mr. Secretary, that Mr. Pehle, in his capacity as Director of the War Refugee Board can issue himself an order issuing a million dollars to be sent into Poland, and there is no check on him?  Do you do it yourself?"

"Mr. Andresen, I don't have time."  It doesn't sound right.

MR. WHITE:  I don't know as any change is necessary, Mr. Secretary, because John can sign anything for the Acting Secretary.  And the General Counsel's Office anyway, keeps very close operating contact.  And Orvis Schmidt is the acting head.

MR. O'CONNELL:  The problem is raised by Mr. Paul's leaving, but this doesn't solve the problem, because the problem is who is Acting Secretary in connection with Foreign Funds.  John Pehle can't be.

MR. GASTON:  That, Joe, is unimportant.  That is just a question of an occasional signature.  Really the question is shall there be somebody who is between the Secretary and the head of Foreign Funds to supervise. Now it is you.  Should there be any change?

H.M.JR:  I want somebody between me - I don't want to supervise.

MR. WHITE:  The General Counsel's Office has a staff, Luxford and others, who keep very close contact with it.  They, presumably, are responsible to the Acting General Counsel.

**JA5766**

12

- 12 -

H.M.JR: May I make a suggestion that you draw it over again this way, giving Pehle a leave of absence and leaving Schmidt as Acting Director.

But we might as well clean up that business which was once or twice brought up of the General Counsel being Acting Secretary. I don't want that any more, see?

MR. C.S. BELL: Yes, sir.

H.M.JR: I think we will clean that part up, that he cannot sign (O'Connell) as Acting Secretary in relation to Foreign Funds. It takes myself or one of the Under Secretaries or Assistant Secretaries as Acting Secretary. That is the way I would like to have it. You talk with Pehle, then I will talk with him. Is that right, Herbert?

MR. GASTON: Yes.

H.M.JR: Then he will be on leave of absence and Schmidt will be Acting Director, responsible to the Assistant General Counsel, Luxford.

MR. O'CONNELL: No--

MR. GASTON: No, responsible to the General Counsel.

H.M.JR: But isn't it Luxford's work?

MR. O'CONNELL: Yes, but Luxford is responsible to me.

H.M.JR: I want everything the way it is, except I don't want you to sign Foreign Funds as Acting Secretary.

MR. O'CONNELL: I can't do that, anyway.

H.M.JR: You could if you were General Counsel.

MR. O'CONNELL: If.

MINT 012532

- 13 -

H.M.JR:  If you should be General Counsel, I don't want you to do that.

MR. O'CONNELL:  That suits me. But you expect as an operating matter for the Office of the General Counsel to have the same responsibility with respect to Foreign Funds as it has always had?

H.M.JR:  That is right.  After you talk to Pehle, I will talk to you (C.S.Bell) personally.

MR. C.S. BELL:  Yes, sir.

H.M.JR:  All right?

Incidentally, I sat around in New York for a couple of days, but no Henry.  Henry didn't show up.

Why didn't you (Sullivan) say your wife was in the St. Regis, and your mother-in-law?  You can't keep anything from me.

MR. SULLIVAN:  She found Mrs. Morgenthau.

H.M.JR:  Sure.  If she had told her she wanted seats for Oklahoma, we would have gotten them for her.

MR. SULLIVAN:  She has seen it twice.

H.M.JR:  Maybe it was your mother-in-law.  It was the one thing she wanted to see.  It doesn't pay to be secretive.

MR. SULLIVAN:  I wasn't.

MR. D.W. BELL:  We have had two or three letters asking us about our fall campaign in connection with the War Fund Drive.

H.M.JR:  Willkie says he isn't going to run.

MR. D.W. BELL:  I see that.  I wonder if we could indicate to them--

MINT 012533

- 14 -

H.M.JR: What campaign are you talking about, Mr. Bell?

MR. D.W. BELL: I am only interested in the War Finance campaign. I told John Aldrich some time ago that we might like to have November 15, on. He said, "Well, if that is the date, and can be made a little more definite, it would suit me fine."

I think maybe that we ought to tell them all that November 15 we would like to have reserved. They have to make their plans in advance.

H.M.JR: It is all right with me. You better check with Gamble.

How is Winthrop coming along with his case? Is he in or out of jail?

MR. BELL: You will have to ask Joe. I haven't heard lately.

MR. O'CONNELL: The trial hasn't started yet. We have still got a good case, but I don't know how it is going to come out.

H.M.JR: I suppose he is waiting for the fall campaign.

MR. O'CONNELL: He probably always had a pretty definite interest. It may be more acute, now.

MR. BELL: When General Carter was here last time, you asked to send someone over and look at the Lend-Lease setup in the War Department.

Bartelt and another one of his boys went over to see General Carter about their records, and here is quite a memorandum.

Would you like to read it?

15

- 15 -

H.M.JR:  Should I?

MR. D. W. BELL:  Well, if you are interested in that kind of record, yes.

There are three points, you remember.  One was the record on the re-transfers of property to other countries or dominions, which had originally been transferred to the United Kingdom under Lend-Lease agreements.  In other words, what kind of record do we have showing what United Kingdom has done with Lend-Lease goods to other countries or the dominions?  The records do not show those transfers.  But they do, of course, show all of the goods transferred to United Kingdom.

H.M.JR:  I would like to read it.

MR. D. W. BELL:  Where they go from there, we don't know.

And then there are two other matters.

H.M.JR:  This is Bartelt?

MR. D. W. BELL:  Yes, Bartelt's memorandum.

MR. WHITE:  That is why they were unable to tell us about the Canadian transfers, apparently.

H.M.JR:  Is this embarrassing to the War Department?

MR. D. W. BELL:  Oh, no.   (Hands the Secretary memorandum of March 24, 1944 from Mr. Bartelt to Mr. D. W. Bell.)

MR. D. W. BELL:  General Carter was in my office last week, and I asked him to read over that memorandum.  He said it was perfect, that it stated the case perfectly.

H.M.JR:  Can I show it to Drew Pearson?

MR. D. W. BELL:  No, I didn't think he wanted that done, but he said it was a good memorandum.

- 16 -

H.M.JR:  What else?

MR. D. W. BELL:  That is all.

H.M.JR:  Mr. White, I had a very good meeting yesterday morning with Bernstein. He is a very able fellow, and a good instructor.

MR. WHITE:  Yes, I wish there were several more like him.

H.M.JR:  I hear you have fifty of them.

MR. WHITE:  Fifty?  I wish I had.

H.M.JR:  You told us the other day when something came up--you said, "Why, I have fifty."

MR. WHITE:  Oh, stenographers, clerks, messengers, and people abroad. It amounts to fifty. Actually we only have very few left.

I have a number of items here. I can go over them or leave this with you, whichever you prefer.

H.M.JR:  I think you had better leave it with me. Is there anything you want done today?

MR. WHITE:  No.

You might be interested in knowing that the cable which you wanted sent over was sent over. Dean Acheson called up to say that they wanted one phrase changed, where it was an invitation for Finance Ministers. They wanted that changed to representatives of the Government. They wanted that very definitely. They were telling us, not asking us.

H.M.JR:  Why?

MR. WHITE:  Well, they feel that the choice as to who is going to be sent over should be the responsibility of particular governments.

- 17 -

I said that we wanted the cable to go that day and that didn't settle that problem, so it was all right to send it, but I said if there was any question as to whether that did settle the problem, I wanted to take it up with you first. It is something they have been uneasy about for a long time. They have tried to change it every time, but this is the first time that they have actually succeeded.

We also received a letter from the Budget, copy of which I have here, telling of the final action of their recommendation to the President on the Interdepartmental Economic Committee, and they have substituted the Executive Order for a letter. The letter which they have substituted is, from my point of view, worse than the original, so the net result of our activity is we were thrown for a ten-yard loss. Here is the letter. I will leave it here if you like. (Hands the Secretary memorandum of April 5 from Mr. Paul Appleby to Mr. White.)

H.M.JR: It sets it up under the State Department?

MR. WHITE: Yes, but it is mainly a letter.

H.M.JR: Has it gone out?

MR. WHITE: They have sent the letter, recommending signature.

H.M.JR: Well, your pal, Appleby--

MR. WHITE: Delivered the Lorraine Cross!

H.M.JR: He is nobody's fool. I never would pick him as Assistant Director of the Budget, but he is no fool.

MR. WHITE: No, but there are other things besides being a fool.

H.M.JR: Oh, yes.

Anything else?

MR. WHITE: That is all. The others are all listed.

MINT 012537

JA3772

- 18 -

H.M.JR:  Joe, here is a telegram from Wright Patman which I wish you would take care of.  It is a contact with the Hill.  Let him know that I imagine White will do it for him.  I would like to forget about it. (Hands Mr. O'Connell message of April 5 from Congressman Patman.)

MR. O'CONNELL:  It is monetary?

H.M.JR:  It is a speech he is going to make.

MR. BELL:  But it is on price stabilization.

MR. SMITH:  Inflation and credit controls.

H.M.JR:  Is that Haas?

MR. BELL:  I think so.  Let him work it out.

MR. WHITE:  Credit and inflation--that is Haas.

MR. O'CONNELL:  I thought it related to the speech he made before, but this is something else.

MR. BELL:  I have seen this.

MR. WHITE:  He wants to show the Republicans that they are the inflationary party.

MR. O'CONNELL:  Yes, and he has a pretty good case.

MR. BELL:  I really think it is Haas' baby to coordinate with Harry and Blough.

MR. O'CONNELL:  I thought at first it had to do with the International Stabilization.

MR. BELL:  I think not.

MR. WHITE:  They only raised it at the time we discussed it with them, but it was really domestic.

H.M.JR:  What else, Joe?

- 19 -

MR. O'CONNELL:  On the legislative front things have been fairly quiet, but they have been having hearings before Murray's Sub-Committee of the Military Affairs Committee the last few days on contract termination legislation, and including to some extent the disposition of surplus property.  Senator George testified before the Committee a couple of days ago and suggested that they eliminate from the bill practically all reference to the disposition of surplus property, in hopes that by eliminating that part they could get legislation quickly covering contract termination, purely questioning as to whether the Murray Committee would go along with George's Committee.

There was a great deal of undercover competition between George's group and the Murray group.  Murray's Committee has spent a great deal of time thinking about surplus property, as well as other things.  They may not go along with George's idea. I think his idea is good, because if we could get quickly legislation covering contract termination, it would be all to the good, but there is no way of knowing.

It is also mixed up with the question of the Comptroller General in the position he will have in connection with contract termination, and the Lord only knows how that will come out.  There was an indication the other day that Murray was beginning to be more impressed with the desirability of having the Comptroller General in the picture, and the chances are that there won't be any legislation very quickly. I am afraid it is going to get bogged down.  There are so many different points of view and so many committees that have a stake in it that George has hoped that he could get a bill agreed upon with the agency introduced and passed quickly.  While it was a good idea, I am afraid the chances of it are getting less and less every day.  That is really all I have.

H.M.JR:  Does anybody know how Blough has made out on the Hill?  What is happening to the bill?

MR. SULLIVAN:  I think they are getting along pretty well.  There is a bad story in the Post this morning that is carried over from the Herald Tribune, which says that

- 20 -

the Treasury Staff and the experts on the Joint Taxation
Committee Staff aren't able to get anywhere because the
Committee failed to decide certain policy issues, and
Doughton left in a huff.  Surrey called me this morning
to say that there wasn't a word of truth in that, that
that is descriptive of the situation as it existed about
ten days ago, that the Committee did decide those issues,
and that they are going ahead.  They hope that by the time
the Committee gets back they will have the bill completed.

I suggested to Fred outside, just before this meeting,
that if you are having a press conference you might want
to refer to it or issue a statement.

H.M.JR:  Well, I think Fred will give it to Charley,
and Charley can go down to the press room and tell the boys.

MR. WHITE:  Speaking of Surrey, I presume you know
that he hopes to or is planning to go in the Navy.

H.M.JR:  Yes, that is his wish.

MR. WHITE:  Yes.  The reason I mention it is because
Joe spoke to me about writing a letter to Captain Pence.

MR. O'CONNELL:  Stan has been trying to get into the
Navy for something over a year.

H.M.JR:  He is thirty-three or four.

MR. O'CONNELL:  He is thirty-three, I think.  He is
presently deferred.  We got a deferment for him which will
be up in May.  He doesn't wish to ask for another.

H.M.JR:  I am familiar with that; I know about that.

MR. O'CONNELL:  It is an outrage in a way that he
hasn't been able to get a commission.

H.M.JR:  He takes his dog for a walk in the wrong
place.

MINT 012540

- 21 -

MR. O'CONNELL:  He parked his car in front of--

MR. WHITE:  Or he has the wrong kind of a dog.  Which is it?

H.M.JR:  It is where he walks his dog that got him in trouble.

MR. O'CONNELL:  Yes.  I think he used to park his car outside of Mike Straus' in Rock Creek.  He walked his dog in the park, and that constituted subversive activities as far as Mike Straus was concerned.

H.M.JR:  Why park in front of his place?

MR. O'CONNELL:  He has a place that is out in Rock Creek Park.

H.M.JR:  Where?  Mike Straus?

MR. O'CONNELL:  I think he is subversive, too, according to the Bureau of Personnel in the Navy.

H.M.JR:  I think it is somebody else.

MR. D. W. BELL:  I understood it was in front of a house that had meetings that were subversive, definitely subversive.  They took the numbers of all the cars in front of this house, assuming everybody who parked there was--

H.M.JR:  That is what I understood.  Dan has it right.

MR. O'CONNELL:  I understand they have finally cleared him of the charges.

MR. WHITE:  Cleared his car, you mean.

H.M.JR:  No, the dog!

I saw yesterday or the day before in P.M. reference to some personnel--two cases in Crowley's office.  Would you (Smith) look that up?

MINT 012541

- 22 -

MR. WHITE:  It was yesterday and the day before.

H.M.JR:  Would you (Smith) look those up?

That is all, Joe?

MR. O'CONNELL:  That is all, sir.

H.M.JR:  Are you looking for some new people, Joe?

MR. O'CONNELL:  Yes, we are not having much success. They are pretty hard to tempt away.  I was rather hoping that we could get two new men.  We have been hoping to get one man from the War Production Board, but it is pretty difficult to get them away.  He would be good on contract termination and surplus property.

We are apt to lose some of our best men remaining, mostly in Foreign Funds, like Joe DuBois and--

H.M.JR:  To show you how they do, here are these men under this unit  plan of agriculture.  You have to have sixteen units, which entitles you to a man for important work.  This was supposed to have been worked out by the Farm Bureau.  We were entitled to sixteen men; we had four. This was all worked out.  You had to produce so many units-- I mean, so many cows or acres of corn.  Now, suddenly an order comes through and all of this is disregarded and all dumped on the local Board, as near as I can make it out, irrespective of anything.  The local Board is supposed to work this thing out.  And everybody--our men went up to the Farm Bureau, and they figured it out for them, and these men--two or three men who run tractors and that sort of thing were exempted.  They are really doing important work on the farm.

Now it is all dumped back on the local Board all over again.  I mean, the discontent in the country, the dissatisfaction on the draft thing is just unbelievable. OPA is nothing compared to the discontent and criticism of "Why doesn't Washington know what it wants?" and the cussing and the swearing.  You don't hear the people who have soldiers in this thing complaining.

MINT 012542

- 23 -

MR. SULLIVAN: The other people aren't complaining about going, but knowing whether they have to go or not.

H.M.JR: That is the point. I have never seen so much discontent. That is all they talk about up there. And when they ask me, there is just no--Washington threw it back on the local Board. That is what they say. As near as I can make out, it is true. They hear these statements all the time, Hershey saying one thing, and McNutt saying another. I mean, the damage that those fellows are doing to the Administration, to Mr. Roosevelt, is something terrible.

MR. O'CONNELL: My brother is chairman of the local Board up home, and he has been down here for the last few days and is complaining very bitterly about this thing you are talking about.

H.M.JR: And it all ends up by blaming the President, "Why doesn't he know what he wants?"

MR. O'CONNELL: But fortunately, my brother is a good Democrat.

H.M.JR: No, but you can't answer the thing. Somebody has made a major blunder, and instead--I think whoever it is ought to be fired. I don't know who has made the major blunder, but they haven't the people; the Army hasn't gotten the people. The worst thing is, when you talk to General Hershey, he gets the people he doesn't want. He doesn't want the people over thirty. Those are the people he is getting.

MR. GASTON: Those are the people we are fighting with Puryear about now.

H.M.JR: And he doesn't want them. I got it direct from General Marshall and direct from General Hershey. They don't want those people, and those are the people they are taking.

Not knowing all about it, I think that it is McNutt for some reason or other, and I just don't see it. Believe

MINT 012543

- 24 -

me, three months from now they won't think of McNutt.
They don't know McNutt in New York State.  I don't know
about New Hampshire.

MR. SULLIVAN:  No, this is on the President's doorstep.
Yes, they are sore as can be.  It is the confusion and the
uncertainty that is bothering them.

H.M.JR:  Frederick?

MR. SMITH:  Lucy Greenbaum is doing a big story for
the Times on the third anniversary of war bonds.  Do you
want to talk to her?

H.M.JR:  Yes.

MR. SMITH:  She will be here today.

H.M.JR:  Yes, she is a swell girl.  She is Ed Disney's--

MRS. KLOTZ:  She is a swell kid.

H.M.JR:  What else?

MR. SMITH:  That is all.

MR. SULLIVAN:  Olrich is coming back; he is going
to be here Tuesday and Wednesday.  We had quite a talk.

H.M.JR:  Let me say--Olrich is President of Munsingwear
of Indiana.

MR. GASTON:  No, Munsingwear, Minneapolis.

H.M.JR:  They told me Indiana, that fellow.

MR. SULLIVAN:  I made the mistake in your presence,
if you remember.

H.M.JR:  O.K.  I also asked you, "Do I have to wear
long underwear?" and you said they had streamlined it.

MR. SMITH:  With drop seats.

- 25 -

H.M.JR: We will go no further. You give this
fellow Smith a knee and he takes the rest of the suit.

MR. SMITH: Drop-seat underwear has a great history.
That is just a personal perusal. I just wondered about
it one day and I traced it back.

H.M.JR: There are ladies here.

MR. SULLIVAN: There are two catches to it. (Laughter)
I am trying to button this up if you will give me a chance.

H.M.JR: There are only two alternatives.

MR. SULLIVAN: He will have to stay as President of
the company and receive a salary from them. He is willing
to come here at a dollar a year or on any other basis.

H.M.JR: Now, where were we?

I will have Lucy Greenbaum at three-thirty.

MR. SMITH: All right.

MR. SULLIVAN: The other catch is, he said that OPA
was contemplating a substantial suit against his company.
I thought we had better look into it. I then got hold of
Cliff Mack and asked him to inquire of OPA about the
reputation of that company with the implication that he was
considering placing the Procurement. OPA came back with
a clean bill of health. I think I should get hold of their
General Counsel and get the real story.

H.M.JR: What is the man's name?

MR. SULLIVAN: Ernest L. Olrich, of Minneapolis.
He is one of Stassen's Inner Council!

H.M.JR: Is he active?

MR. SULLIVAN: Yes.

MINT 012545

- 26 -

H.M.JR:  That is not so good, is it?

MR. SULLIVAN:  No.

MR. D. W. BELL:  He is a great admirer of the man.

MR. SULLIVAN:  That is right.  Dan, Cliff Mack and
Al Frey and I had lunch with them, and he talked half
the lunch-time about Stassen.

H.M.JR:  Do we want a man like that?

MR. D. W. BELL:  I would question it.  He is a very
likely fellow; he looks good.

MR. SULLIVAN:  He has to be here Tuesday and Wednesday
for OPA and WPB.

MR. D. W. BELL:  I don't think he makes any bones
about being an admirer of Stassen's.

H.M.JR:  He can admire him, but is he going to work
for him actively?

MR. D. W. BELL:  I don't know.  He worked actively for
Stassen in the Governorship and worked afterwards for him
on committees.

MR. SULLIVAN:  He is the kind of fellow you can have
an understanding with, and he will keep it absolutely.

H.M.JR:  I think you had better begin to look for
somebody else.

MR. SULLIVAN:  I still think you should see him Tuesday
and Wednesday.

H.M.JR:  That is all right.

MR. SULLIVAN:  Clayton had me over for lunch.  He
hasn't heard anything since that meeting when he and
Hancock were here, and he naturally wants an answer as
to your plans, whether you intend to continue surplus
property.

MINT 012546

- 27 -

H.M.JR:  Well, that is not so easy.

MR. SULLIVAN:  I think that he is entitled to know pretty soon, that is all.

You talked with Cliff Mack about some shearlings. On the 17th of January we got a million square feet. Those were disposed of to UNRRA on the 25th of January, along with two million additional square feet we had not yet received.

H.M.JR:  New York records don't show that.  They show they still have them in the warehouses.

MR. SULLIVAN:  They are up at Elmira, where they are stored for UNRRA.

H.M.JR:  That isn't what Young up there tells me.

MR. SULLIVAN:  Well, that is what Cliff told me.

H.M.JR:  How long will Lucy take, fifteen minutes?

MR. SMITH:  No longer.

H.M.JR:  You bring Cliff Mack over here at three forty-five.

MR. SULLIVAN:  I have to be at the Board meeting at three-thirty.  I will have him come over alone.

Now, on the motorcycles, there were two thousand one hundred and forty-six declared to us on the 21st of December, which was a small part of a larger group, it was understood.  On the 12th of January, we got the balance, which brought the total to forty-six hundred.  On the 17th of January, at my suggestion, they got hold of manufacturers, and the negotiations there resulted in the top price of one hundred and forty dollars.  Then we started doing business with OPA to have retail and wholesale ceilings set, and it took them from the 7th of March to the 22nd of March to clear things with OPA and with the Office of Civilian Requirements.

(The Secretary held a telephone conversation with Mr. Robert Hannegan.)

MINT 012547

28

April 6, 1944
11:50 a.m.

HMJr:    Look, Bob, I'm going to say something that you most likely know all about but I want to bring it to you as forcibly as I know how.

Robert
Hannegan:    Yes.

HMJr:    I've just been up in the country and any damage that O.P.A. in the past did to the President just doesn't begin to compare with the damage that all this mix-up on the draft is doing.

H:    Yes.

HMJr:    And they blame it all on Roosevelt.

H:    Yes.

HMJr:    Now, somebody has made a terrible mess down here in Washington. I don't know who it is but I -- I think whoever is responsible for the mess that we're in now -- the Army is not getting the people -- they're getting people over thirty years old. General Marshall told me he didn't want people over thirty years old. The local boards -- it's all been thrown back on them and I -- I don't know who it is, but I think that whoever it is ought to be fired.

H:    Yes.

HMJr:    And there's nothing that's happened that has caused so much animosity against the President and against all of us as this present mess.

H:    Uh huh.

HMJr:    And you can quote me as saying so and I don't know who's responsible but whoever he is ought to be canned.

H:    Uh huh. Well, I don't know enough about it, except I do know you are correct about an awful lot of complaints.

HMJr:    Well, what part of the country are you?

H:    I'm in Hot Springs, Virginia.

MINT 012548

- 2 -

| | |
|---|---|
| HMJr: | Oh. Are you resting? |
| H: | Yeah. Just until Sunday. |
| HMJr: | Well, when you get back, go anywhere -- ask -- call up anybody in the United States and just ask them that question. |
| H: | Uh huh. |
| HMJr: | See? |
| H: | All right. |
| HMJr: | You don't -- don't take my -- call up anybody or anybody that calls you, you ask them, "How do they feel in your community about what they're doing about drafting men?" |
| H: | All right. |
| HMJr: | Now they don't mind their sons going to war, but they do mind the bad administration. See? |
| H: | I -- that's either Hershey or McNutt, isn't it? |
| HMJr: | It's one or the other. |
| H: | Maybe it's both of them. |
| HMJr: | I don't know. When I talk to Hershey, he -- he has always impressed me that he knows what he's about. |
| H: | Uh huh. |
| HMJr: | Of course, Hershey is under the present set-up that Congress made, responsible to the President, and McNutt is trying to run it. Now, that's the situation. |
| H: | Yeah. |
| HMJr: | Hershey's responsibility flows directly to the President. I know that is a fact. |
| H: | Uh huh. Well, I'll -- I'll come over and see you as soon as I come back. |
| HMJr: | Will you do that? |

MINT 012549

- 3 -

H:        Yes, sir.

HMJr:     Because this situation is doing us an awful lot of harm.

H:        Yes, sir. Okay, I'll call you as soon as I come back -- I'll come over.

HMJr:     Do that.

H:        Okay. Thanks a lot.

HMJr:     Good bye.

H:        Thank you, sir.

MINT 012550

- 28 -

H.M.JR:  He is down there at Hot Springs, resting.
He didn't seem particularly to know about it.  But if
anybody calls him, all he has to say is, "How do you feel
about the thing?"  It is time.  Good God, why does every-
body have to be protected when they make mistakes?  They
move a man from here and another job and then set up another
Bureau, and all the rest of it.

MR. WHITE:  I think you are right.  The only question
is, who is responsible?

H.M.JR:  I don't know.  Somebody ought to find out.
It doesn't make any difference to me.  I would just like
to see somebody fired once because he fell down on his
job in this Administration.

MR. SULLIVAN:  This will be a good one to pick.
The other time it was bad was when there was so much un-
certainty about the youngsters.  You remember, Congress
was this and that way, and everybody was issuing state-
ments.  That was over a year ago.

MR. WHITE:  The sad part of all this is that there
was precedent in the way England handled their draft.
They had an excellent system worked out.  Three years ago
there was very little complaint about it.  It is the same
problem, except it is a little larger.

H.M.JR:  I came back and said, "Look, Mr. President,
I don't know how you could spend two days to better advantage
at Hyde Park than if you had invited the head of the
labor--what's his name?

MR. WHITE:  I have forgotten his name.

H.M.JR:  The Labor man, Bevins.

MR. WHITE:  It was the man under him.

H.M.JR:  Do you remember?  You spent a couple of hours--

MR. WHITE:  ... with him, yes, and the man who was
under him who headed the draft--

- 29 -

H.M.JR: I asked him if he would have Mr. Bevins come to Hyde Park secretly if he wanted to spend two days with him and get the story. You remember the setup that we had on this whole thing that we sent a couple of years ago to the White House? Canada has a good setup.

MR. SULLIVAN: Well, anyway, we expect that we will get for these forty-six hundred motorcycles, for which we were offered one hundred and forty dollars--

H.M.JR: Three hundred dollars?

MR. SULLIVAN: No, we will be getting--the invitation to bid is already out. We expect we will make the sale somewhere around two hundred and seventy-five to three hundred dollars. Three hundred is the top.

H.M.JR: But some of them are going for four hundred?

MR. SULLIVAN: No, that is the retail. Here is a memorandum I had better give you on that, in case you want to discuss it with Cliff. I will have him here at three forty-five.

That is all, sir.

H.M.JR: Herbert?

MR. GASTON: I have my memorandum on the White House guard situation.

H.M.JR: No, I will get my memoranda at two; I mean, none of them have come to me.

MR. GASTON: Yes. Well, I wrote you a memo.

MRS. KLOTZ: I haven't seen it, either. Did it come in today?

MR. GASTON: I thought I sent it in. I signed it yesterday afternoon.

MRS. KLOTZ: It might have come in this morning.

- 30 -

H.M.JR: I try to do things once a day at two o'clock. You might ask when you go back. There is still time to get it to me at two.

MR. GASTON: I think it is in, but I will check on it.

H.M.JR: Anything else?

MR. GASTON: You might be interested to know that a twenty-dollar gold piece of the 1933 issue was offered for sale up in New York. There weren't any of that issue issued. There shouldn't be any in circulation, but quite a large number were coined. Secret Service has been spending some time trying to run it down. There probably was some crookedness at the Philadelphia Mint. They first got the story that it was an official of the Federal Reserve Bank of Philadelphia who got them as a favor and sold them, but that seems not to have been true.

H.M.JR: What did they bring, a couple of thousand dollars?

MR. GASTON: Well, they are worth a good premium, of course, if they can sell them, but I think--

MR. WHITE: Gold dollars?

MR. GASTON: They are twenty dollar gold pieces, the issue of 1933, and none were issued legally.

MR.D.W. BELL: They were minted.

MR. GASTON: There appear to be three or four that got into circulation.

H.M.JR: There are two big sets of gold coins at the Federal Reserve. I have been kidding around with them for a long time. I want one.

MR. D. W. BELL: I have that file on my desk.

H.M.JR: I want one, and I want the letter to go out in the next twenty-four hours. I am making a demand on them for one; the one I want is for the Library of Congress.

- 31 -

MR. D. W. BELL:  Do you want to pay for that, Mr. Secretary, out of your own pocket?

H.M.JR:  I want it from the Treasury as a matter of historical record.  We have no complete set of gold coins here.

MR. D. W. BELL:  What you asked us for was to get a set for the Library of Congress.

H.M.JR:  Whatever it was--

MR. D. W. BELL:  Or the Smithsonian--now you are taking it out of the Treasury and it will probably take legislation to take it out of the Treasury.

H.M.JR:  Let's get it out of the Federal Reserve and get it in to the Treasury first.

MR. D. W. BELL:  They have two complete sets; they wanted to keep one for themselves as an exhibit, and they were perfectly willing to turn the other over.

H.M.JR:  That is what I want.

MR. SULLIVAN:  Would the Treasury lend it to the Library of Congress?

MR. D. W. BELL:  The Treasury is responsible for that under bond, and it is a question of whether you would put money out in displays in the Library of Congress.  At the time we thought we would want legislation, and the question was raised as to whether you wanted to pay for it yourself out of your own pocket.

H.M.JR:  I can tell you that I would much rather give some money either to the Army, Navy, or Coast Guard service. It is more useful--funds for looking after the families and children--no, I don't.  I want to get it.  They are not entitled to it.  Let's get it.  In the first instance, we can stick it in my outer office as an exhibit and then decide.

- 32 -

MR. D. W. BELL:  They have been waiting on us.  I have had the file on my desk.

H.M.JR:  Let's put in my outer office.  Right?  It is almost impossible to get a complete set now.

MR. WHITE:  Does the Library of Congress have any coin collections on display?  I didn't think so.

H.M.JR:  We can put it right in my outer office.  It would be very interesting.

MR. SULLIVAN:  What is the value of that collection, Dan?

MR. D.W. BELL:  I don't know.  I think it is about five hundred dollars.

MR. SULLIVAN:  That would be the limit of the Treasury's liability, wouldn't it?

MR.D.W. BELL: Yes.

MR. SULLIVAN:  It wouldn't have the value as a collector's item.

MR. D. W. BELL:  No.

MR. WHITE:  They used to have a display -- I don't know what was done with it -- of all currency in large frames. Maybe it is still there.

MR. GASTON:  It was stolen about eight years ago. There were some genuine coins.  You mean down in the lobby of the Treasurer's office?  They were stolen out of the exhibit one day, all the genuine gold.

MR. WHITE:  Is that when you decreased the guards?

MR. GASTON:  That was before my connection with the guards, in 1934.

- 33 -

MR. D.W. BELL: We had some gold brick down there in a case. We had all these workmen in the Treasury. One night they broke open the case and stole the things.

MR. GASTON: They stole the gold coins that were there. Of course, they stole the phoney bricks, too.

H.M.JR: O.K. I want to talk to Smith a minute.

MINT 012556

JA3791

## JOHN C. SHAFFER

EDITOR AND PUBLISHER
INDIANAPOLIS STAR
MUNCIE STAR

211 WEST WACKER DRIVE
CHICAGO, ILLINOIS

April
10th
1933

The Honorable Franklin D. Roosevelt,
White House,
Washington D. C.

My dear Mr. President:

   A number of years ago
I purchased $25,000 par value United States Gold
bonds. These came due I think three or four years
ago and I took them to The Federal Reserve Bank
here and the bank paid me $25,000 for the same
in gold - five packages each containing $5,000
in gold.

   I put these packages of gold
in my safe deposit box and marked that they were in
trust for my five grandchildren. Am I obliged
under your recent order to return this gold to
The Federal Reserve Bank and if so, what will the
bank give me in exchange for the same?

   Permit me to congratulate
you on the economies you have made in the operation
of the United States Government.

    Respectfully yours,

    John C. Shaffer

GOVERNMENT
EXHIBIT
163

JA3792

STANDARD FORM NO. 14a
APPROVED BY THE PRESIDENT
MARCH 10, 1926

# TELEGRAM

OFFICIAL BUSINESS—GOVERNMENT RATES

TREASURY DEPARTMENT

WASHINGTON

CHARGE TREASURY DEPARTMENT, APPROPRIATION FOR

N B E

The appropriation from which payable must be stated on above line.

GOVERNMENT PRINTING OFFICE    2—14117

April 27, 1933.

John C. Shaffer,
211 West Wacker Drive,
Chicago, Illinois.

In reply to your letter April tenth addressed to the President must advise you that under Executive Order of April fifth gold referred to must be delivered on or before May first to Federal Reserve Bank or member bank  STOP  You will receive lawful money for gold delivered

DOUGLAS (Initialed) J. H. D.
Assistant Secretary Treasury

JHD:Lhs

MINT 012601

JA3793

## JOHN C. SHAFFER

EDITOR AND PUBLISHER
INDIANAPOLIS STAR
MUNCIE STAR

211 WEST WACKER DRIVE
CHICAGO, ILLINOIS

May
Third
1 9 3 3

The Honorable Franklin D. Roosevelt,
Washington D. C.

My dear Mr. President:

        I thank you for your cordial
letter of April twenty-seventh.

        Immediately on receipt of the
radio message from Mr. Douglas, I gave to the Federal
Reserve Agent here $25,000 in gold, and an additional
$10,000 in gold, that had been in my safe deposit box
for a number of years and I received in return for this
$35,000 in lawful money.

        I was reluctant to give up this
gold because I had saved it and put it away feeling that
my grandchildren, at least, if I did not have to use it,
would have something to carry them over any immediate
financial trouble. I was not, however, willing to put
myself in an unpatriotic position of not being ready to
cooperate with the rule of our President.

        I congratulate you on securing
from Congress a number of important and reformatory laws.
I confess with perfect candor that I cannot follow en-
tirely your program of putting into the hands of the
President, such enormous discretionary powers. It does
not seem to me to be in the power of the human mind to
regulate successfully the whole commerce of our country,
including the financial, the commercial, and the trans-
portation problems. It would take superhuman power and
wisdom to work out these problems by an individual
successfully.

        This is not said in any sense
of criticism but rather in a friendly spirit and attitude
that Congress is putting into your hands responsibilities
so great that they may destroy you physically and be a
millstone around the neck of commerce.

        I am,

            Sincerely and Respectfully,

            John C. Shaffer

MINT 012602

JA3794

*Mr. Drescher* &

CO-10468

Philadelphia, Pa. (6)

May 19, 1944

407 U. S. Custom House

INTERMEDIATE REPORT

Re:  1933 Double Eagle Gold Coins

Mr. Frank J. Wilson
Chief, U. S. Secret Service
Washington, 25, D. C.

Sir:

Reference is made to our report of May 12, 1944, wherein it was stated another interview was to be had with Attorney Emanuel Friedman on May 15, 1944, relative to his attitude in withholding information pertinent to this investigation.

On May 13, Attorney Friedman contacted the reporting Agents and agreed to have Edward Silver available for an interview at Friedman's office at 5:30 P.M., May 16, 1944; Friedman also agreed to turn over Silver's Income Tax returns for the years 1936 to 1943 inclusive, excepting 1937, which, it was stated, was not found by Accountant Israel Rubin. Accordingly those listed were secured and photostated, copies of which are submitted herewith, and quite possibly will be of interest to an Income Tax inquiry. It will be noted that although Silver's business grossed close to $600,000.00 annually, he paid little or no income tax during those years.

On May 16, Edward Silver was interviewed as outlined above and stated that he had been engaged in the gold-buying business since March 1934. That he disposed of his gold to the Philadelphia Mint; Goldsmith Brothers Refining Company of New York City; The General Alloy Company of Newark, New Jersey; and Kushner and Pines of New York City; but that at present he was dealing with the Irvington Smelting and Refining Company of Irvington, New Jersey. All of these concerns are known to the investigating Agents to be reputable except Kushner and Pines -- who will be discussed later in this report. Silver also stated that he visited the Philadelphia Mint four or five times weekly but that the only employees there that he knew were Jacob Pepper and Robert Graham of the Deposit-Weigh Room, and former Assistant Superintendent, Ralph Roland. Silver denied knowing George McCann, former Cashier, or that he had any coin transactions with the Cashier's office. Silver also denied that he had ever handled any gold coin or that he had any financial interest in the 1933 Double Eagles disposed of by Switt, and that his signature as second endorser on the checks issued to Switt by Macallister was due to banking accomodations only, ---- despite the fact

GOVERNMENT
EXHIBIT
164

MINT009603

May 19, 1944 -2- CO-10468

that MacAllister informed us that he had heard Switt discuss same with Silver and Silver had to approve the sale prices before the sales could be made. Attorney Friedman refused to allow Silver to answer any questions regarding the description of gold Silver had forwarded to Kushner and Pines without further consulting Silver and Switt. It was obvious during the interrogation of Silver that he was not telling the truth, especially with regard to Switt's transactions with MacAllister.

Attorney Friedman declined to permit either Switt or Silver to take a lie-detector test, but stated that he would again consult with his clients and determine if they could be of assistance in clearing up the disappearance of the 1933 Double Eagles from the Mint, without incriminating or unduly involving themselves, or others whom he intimated were more directly concerned in the matter. Mr. Friedman stated he would advise in due time as to the result of his consultation and decision in the matter.

In connection with the foregoing on May 18, 1944, in the presence of Superintendent Edwin Dressel at the Philadelphia Mint, Cashier Williard Boyce informed these Agents he knew positively that Edward Silver knew George McCann and that he (Boyce), when Assistant Cashier, had seen McCann and Silver frequently in conversation. This statement was confirmed to a considerable extent by Jacob Popper, now foreman of the Deposit-Weigh Room, who stated that on different occasions Silver would make inquiry regarding payment for his gold deposits and upon being furnished the deposit number would proceed to McCann's office in plain view of Popper; thus refuting Silver's statement on May 14, that he did not know McCann.

On May 17, 1944, Ira S. Reed was again questioned in this matter and his cancelled checks for the period 1937 to 1943 examined for any checks which may have been issued to Israel Switt for purchases of 1933 Double Eagles in view of Reed's former statement that he paid Switt by check. The checks examined showed no payments to Switt but did show a payment of $150.00 to Silver which Reed stated represented the purchase of silver coins. Reed then stated he had evidently paid Switt in cash, although no record in his books could be found that would identify such purchases or payments. The check for $1250.00 dated September 30, 1943, given to Reed by James Stack, New York City, covering the purchase of 1921, 22, and 33 Double Eagles as covered by report of Agent Lipson, New York City, May 11, 1944, was not deposited by Reed, who has his account with the Union Bank and Trust Company of Souderton, Pa., but instead was endorsed over to the Morris Plan Bank, 17th & Arch Sts., Philadelphia, in payment of a $1000.00 loan made to Reed on August 12, 1943. Reed will again be interviewed in the matter upon receipt of information from the New York City and Chicago offices as to payments to Reed by T. James Clarke of Jamestown, N. Y., and J. F. Bell of Chicago, as brought out in previous reports.

Regarding the refining concern of Kushner and Pines of New York City, herein referred to, on the occasion of our first interview

MINT009604

May 19, 1944                         -5-                         CO-10468

with Israel Switt on March 30, 1944, he admitted having business rela-
tions with Bernard Kushner who conducted that business, as well as one
Jack Rubin also of New York City, and that it was Rubin who informed
him that Max Berenstein had termed Switt a "red-headed Philadelphia
sucker" for disposing of 1931 and 1932 Double Eagles in 1936 to Beren-
stein for their bullion instead of their numismatic value, because of
Switt's alleged ignorance of same.  An examination by these Agents of
Switt's records for 1939 also show dealings with Kushner and Pines.

Both Bernard Kushner and Jack Rubin are known to these Agents
as receivers of stolen goods.  It was Jack Rubin, then trading as the
London Gold and Gem Company, 47th St. near 6th Avenue, New York City,
who received the jewelry stolen from the Waldorf-Astoria Hotel, New York
City in 1930 and Kushner who melted it.  Rubin was convicted, appealed,
and is now serving a seven-year sentence in Sing Sing Prison for that
offense.  Kushner was held as a witness but not prosecuted due to having
recorded the jewelry as "scrap".  While Rubin was at liberty on appeal,
he worked for Kushner, a gold buyer, and between them, they received
gold bullion smuggled in from Canada at Buffalo for which Kushner, Rubin,
et al, were arrested by this Service (X-4-87507-S) and for which Kushner
is now serving a four-year sentence in Lewisburg Penitentiary.

As Switt has stated to James G. McAllister "we melted up a
whole bag of $20.00 gold pieces" and similar information has been inti-
mated to your Agents by Attorney Friedman, it is possible that this
feature may throw some light on the disappearance of the $5000.00 bag
of Double Eagles discovered missing from the Mint on February 5, 1937,
as well as the 1933 Double Eagles now under investigation.  Accordingly
it is considered advisable for the reporting Agents to interview Kush-
ner, if possible, at Lewisburg Penitentiary, which will be attempted on
or about May 25, 1944.

The advisability of the reporting Agents interviewing Jack
Rubin at Sing Sing Prison will be considered subject to your approval
following the outcome of Kushner's interview, which, with any other deve-
lopments in the matter, will be duly reported.

Very truly yours,

Encls.

Approved:
                                    Harry W. Strang
                                    Agent

Fred W. Gruber
Supervising Agent

                                    George C. Drescher
                                    Agent

cc:  SA New York (w/encls.)
cc:  SA Chicago

JA3797

*Mr. Drecher*

CO-10448

(5)

407 U. S. Custom House

May 30, 1944

INTERMEDIATE REPORT

RE:  1933 DE Gold Coin Investigation

Mr. Frank J. Wilson
Chief, U. S. Secret Service
Washington, 25, D. C.

Sir:

Reference is made to our report of May 19, 1944, in which it
was stated that one Bernard Kushner would be interviewed at the United
States Penitentiary, Lewisburg, Pa., relative to his past dealings
with Israel Switt and Edward Silver.

Court attendance at their respective posts of duty prevented
the reporting Agents from visiting Lewisburg Penitentiary until May 26,
when with the cooperation of Warden W. H. Hiatt, and Assistant Warden
Thomas, Kushner was privately interviewed by these Agents between the
hours of 6:30 A.M. and 2:30 P.M., Kushner's attitude was cooperative
and he indicated his willingness to divulge his entire dealings with
Switt and Silver, stating that he not only wished to assist in the
matter but also to do anything which might help his application for
parole which will be heard in November 1944. Kushner stated that he
first had dealings with Israel Switt about 1937 when Switt approached
him outside the place of business of Jack Rubin, trading as the London
Gold & Gem Co., New York City. That Switt had become aware that Rubin
was disposing of Switt's gold to Kushner, and Switt approached Kushner
to deal with him direct which arrangement obtained thereafter. Kushner
stated that he did not receive any gold in coin-form from either Rubin
or Switt but that he did receive a considerable quantity of melted gold
from Switt, the fineness of which was in the neighborhood of .900 and
which quite possibly contained gold coin with some scrap jewelry added
as a "throw-off", as the fineness was too high to be scrap jewelry alone
which ordinarily assays about .500. Kushner stated that the fineness
aroused his suspicions, but that he was anxious for business and neither
said nor did anything to discourage this trade, except that on one
occasion when he learned that Switt and Silver were disposing of their
gold to the Irvington Smelting and Refining Co., of Irvington, N. J.,
he discussed the matter with the proprietor of that business who informed

GOVERNMENT
EXHIBIT
165

Chief                          -2-                          CO-10463

him he did not know or care what the gold content was. Kushner stated
that his gold dealings with Swift and Silver were in the neighborhood
of $5000.00 weekly. Kushner also advised that he knew that Swift and
Silver operated a melting pot at their place of business, as on one
occasion when they were located on Sansom Street, Philadelphia, he
visited their place of business and saw their melting apparatus, and
they asked his advice as to the procedure of refining platinum. Kushner
stated that his records would show the period of time and extent of his
dealings with Swift and Silver, but that the gold acquired was classi-
fied as "scrap"; that these records could be examined through his
attorneys, Mendes and Ostroff, 1450 Broadway, New York City, to whom
Kushner would write on May 24, granting the necessary permission.
Kushner discussed at length his past association with Jack Rubin, at
present serving a 3½ to 7 years sentence in Sing Sing Prison, New York,
as a receiver of stolen goods, and it was apparent that their dealings
were extensive not only in the matter for which Kushner was confined
(J-2-27507-S) but in prior gold-coin transactions; it is believed that
the files of our New York office will reflect information of this nature.
Kushner's opinion as to the business integrity of Israel Swift was not
very complimentary, and he felt that Swift was smart enough not to sell
his melted gold of .900 fine, which is the exact fineness of gold coin,
but would add scrap jewelry or dental gold to reduce the fineness in an
effort to avoid suspicion, but Kushner is confident and stated he would
be willing to testify that the fineness of Swift's melted gold was too
high for "scrap" and did, or could, contain gold-coin. Kushner stated
in closing that he would endeavor to recall any other information which
might be of interest to this investigation, in which event he would
communicate with the undersigned Agents.

In view of the above circumstances, in accordance with IOS
addressed to you under date of May 29 by SA Gruber, these Agents will
proceed to Sing Sing Prison on June 1, 1944, to interview Jack Rubin,
and while at the New York Office, will consult their files in the
matter, as well as the records of Kushner's dealings with Swift and
Silver as stated above.

On May 29, the reporting Agents again interviewed Attorney
Emanuel Friedman, representing Swift and Silver, in an effort to have
him divulge the information imparted to him by his clients as to the
manner in which these 1933 DE, as well as any others in which we might
be interested, came into their possession. Mr. Friedman finally stated
that while he owed a certain duty to his clients to respect their con-
fidences that there was another principal involved to whom he did not
owe such a duty, but that he desired to consult further with his clients
before disclosing what he termed was the correct version of this affair
which, while it would not be the entire solution of the disappearance
of these Double Eagles from the Mint, might nevertheless prove helpful

Chief                                    -3-                        CO-10468

in solving that problem.  Attorney Friedman stated that he would advise
in due time after consulting his clients during the current week.

                              Very truly yours,


                              Harry W. Strang
                              Agent


                              George C. Drescher
                              Agent


Approved:


Fred W. Gruber
Supervising Agent


cc:  SA New York

MINT009608

JA3800



Reproduced at the National Archives at Mid Atlantic Region

File No. 17645
WD.

GOVERNMENT EXHIBIT 166

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA


UNITED STATES OF AMERICA  :

        VS

98 - TWENTY DOLLAR UNITED STATES  :  NO. 342 of 1934
GOLD COINS and 4 - TEN DOLLAR
UNITED STATES GOLD COINS lately
in possession of ISRAEL W. SWITT

                      :


DECREE OF FORFEITURE


AND NOW, to wit: this      day of September, 1937,
in accordance with Opinion of this Court filed in the above
entitled cause August 17, 1937, the property mentioned in the
libel filed in said cause, to wit:

      98 - Twenty dollar U. S. gold coins
      4 - Ten dollar U. S. gold coins

be, and the same is hereby FORFEITED to the United States.

    And it is further ORDERED that the said gold coins,
now in the custody of the United States Marshal for the East-
ern District of Pennsylvania, be delivered to the Secretary
of the Treasury for disposition in accordance with the pro-
visions of the Gold Reserve Act of January 30, 1934.

    By the Court:

                          J.

A TRUE COPY CERTIFIED TO FROM THE RECORD

ATTEST

JA3801

GOVERNMENT
EXHIBIT
167

342. of 1934.

## District Court of the United States

### EASTERN DISTRICT OF PENNSYLVANIA

## THE PRESIDENT OF THE UNITED STATES OF AMERICA

*To the Marshal of the Eastern District of Pennsylvania*—GREETING:

You are hereby commanded forthwith to seize and attach

98 – Twenty Dollar United States Gold Coins
4 – Ten Dollar United States Gold Coins

lately in the possession of     Israel W. Switt,

as the same now are, and the same safely keep, to abide the final order and decree of the District Court of the United States for the Eastern District of Pennsylvania, in a certain plea, or information, herein prosecuted against the said property, etc., by the United States of America, libellants, for condemnation, forfeiture, etc. And you are further commanded, in the name and by the authority aforesaid, to cite and admonish the said     Israel W. Switt     and generally all others herein concerned, so that they be and appear at a Special Session of said Court, to be holden at Philadelphia, on the   21st   day of     December     , A. D. 1934, at ten o'clock in the forenoon of the same day, then and there to show cause, if any they have, why the said property, etc., should not be condemned, as forfeited for the causes in said libel or information set forth. And have you then and there this writ.

Witness the Honorable the Judges of the said Court, at Philadelphia, this   1st   day of     December     , A. D. 19 34 and in the     159th     year of the Independence of the United States.

(SEAL).

(E. G. JOHNSON),
Deputy *Clerk, District Court of the United States.*

FILED

DEC – 7 1934

GEORGE GOODECK, Clerk
By _____ Dpty Clerk

MINT 009670

JA3802

FILED
AUG 17 1937
GEORGE ~PRODOSCE, CLK
By_____ Deputy Clerk

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|                                                                   |     |                 |
|-------------------------------------------------------------------|-----|-----------------|
| UNITED STATES OF AMERICA                                          | ◊   |                 |
| vs.                                                               | ◊   |                 |
| 98 - TWENTY DOLLAR UNITED STATES GOLD COINS, and 4 TEN DOLLAR UNITED STATES GOLD COINS, lately in the possession of ISRAEL W. SWITT | ◊ ◊ ◊ ◊ | No. 342 of 1934 |

SUR PLEADINGS AND PROOFS

*Maris J.*                    August 17, 1937

The Government has filed a libel for the for-

feiture under Section 4 of the Gold Reserve Act of 1934

(31 U. S. C. Sec. 443) of $2,000 in United States gold coin

seized in the possession of Israel W. Switt on August 22, 1934.

Sections 2 (a), 3 and 4 of the Act in question (31 U. S. C.

Secs. 441, 442 and 443) are as follows:

"Sec. 2 (a). Upon the approval of this
Act all right, title and interest, and every
claim of the Federal Reserve Board, of every
Federal Reserve bank, and of every Federal
Reserve agent, in and to any and all gold coin
and gold bullion shall pass to and are hereby
vested in the United States; and in payment
therefor credits in equivalent amounts in dollars
are hereby established in the Treasury in the
accounts authorized under the sixteenth paragraph
of section 16 of the Federal Reserve Act, as
heretofore and by this Act amended (U. S. C., title
12, sec. 467). Balances in such accounts shall
be payable in gold certificates, which shall be
in such form and in such denominations as the
Secretary of the Treasury may determine. All
gold so transferred, not in the possession of
the United States, shall be held in custody for
the United States and delivered upon the order
of the Secretary of the Treasury; and the
Federal Reserve Board, the Federal Reserve banks,
and the Federal Reserve agents shall give such

- 1 -

GOVERNMENT
EXHIBIT
168

JA5803

instructions and shall take such action as may
be necessary to assure that such gold shall be
so held and delivered.

* * *   "Sec. 3.  The Secretary of the Treasury
shall, by regulations issued hereunder, with
the approval of the President, prescribe the
conditions under which gold may be acquired and
held, transported, melted or treated, imported,
exported, or earmarked: (a) for industrial,
professional, and artistic use; (b) by the
Federal Reserve banks for the purpose of settling
international balances; and, (c) for such other
purposes as in his judgment are not inconsistent
with the purposes of this Act.  Gold in any
form may be acquired, transported, melted or
treated, imported, exported, or earmarked or
held in custody for foreign or domestic account
(except on behalf of the United States) only
to the extent permitted by, and subject to the
conditions prescribed in, or pursuant to, such
regulations.  Such regulations may exempt from
the provisions of this section, in whole or in
part, gold situated in the Philippine Islands
or other places beyond the limits of the conti-
nental United States.

"Sec. 4.  Any gold withheld, acquired, trans-
ported, melted or treated, imported, exported, or
earmarked or held in custody, in violation of this
Act or of any regulations issued hereunder, or
licenses issued pursuant thereto, shall be for-
feited to the United States, and may be seized
and condemned by like proceedings as those
provided by law for the forfeiture, seizure,
and condemnation of property imported into the
United States contrary to law; and in addition
any person failing to comply with the provisions
of this Act or of any such regulations or licenses,
shall be subject to a penalty equal to twice the
value of the gold in respect of which such failure
occurred."

The gold coins in question were seized by agents

of the Government from Switt's person as he was about to board a

train from Philadelphia to Baltimore where he planned to meet a

dealer in old gold with whom he had previously done business.

He had taken the gold from his safe deposit box in Philadelphia

and it was his intention to put it in a box in Baltimore or return

it to Philadelphia.  He stated that he planned ultimately to

turn the gold in to the Treasury.

- 2 -

Reproduced at NARA's Mid Atlantic Region

MINT 009676

JA3804

It is clear from a consideration of the statute that title to this coin had passed on January 30, 1934 to the United States, and that it should have been delivered to the Federal Reserve Bank for the account of the United States pursuant to the regulations issued by the Secretary of the Treasury under authority of the act. It is also clear that Switt had no right to hold or transport the gold in August, 1934. The Government accordingly seeks to condemn the gold under Section 4 of the Act on the ground that it was withheld and transported in violation of Sections 2 and 3 of the Act and of the regulations issued thereunder.

It may be admitted, as Switt contends, that Section 4, like the acts providing for the condemnation of property unlawfully imported into the United States, is a highly penal statute and that intent to violate the act must be shown by the Government. Here, however, Switt admitted that he knew of his duty to deliver up these gold coins. He had, in fact, previously delivered up other gold in accordance with the law. His only excuse was that he feared delivery of the gold would incriminate him and hoped in the future to find some legal way to turn it in to the Treasury.

It seems clear to me, however, that this was no defense. On the contrary it serves more clearly to show that Switt's withholding and transporting the gold was with intent to violate the Act. That he hoped at some time in the future to obey the law's commands did not excuse his present knowing violation of it. The Government's prayer for the condemnation of the gold coin in question must accordingly be granted.

A decree of forfeiture may be entered.

— 3 —

MINT 009677

JA3805

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

UNITED STATES OF AMERICA  :
                          :
       _vs_               :
                          :
98 _ TWENTY DOLLAR UNITED :
STATES GOLD COINS, and    :    NO. 342 of 1934
4 _ TEN DOLLAR UNITED     :
STATES GOLD COINS, lately :
in the possession of Is_  :
rael W. Switt             :

                          FILED

                          MAY 17 1937

       I N D E X          GEORGE BRODLEY, Clerk
                          By_____ DepClerk

       Philadelphia, Pa., Monday, May 10, 1937.


GOVERNMENT'S EVIDENCE (2)              D.   C.   RD.   RC.

Joseph F. McDevitt.....................  2    7   11    __
Israel Switt...........................  __  14   __    __
                                        18   __   __    __

GOVERNMENT
EXHIBIT
169

MINT 009679

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

---

UNITED STATES OF AMERICA :
                          :
       —vs—        :
                          :
98 — TWENTY DOLLAR UNITED:    NO. 342 of 1934
STATES GOLD COINS, and  :
4 — TEN DOLLAR UNITED    :
STATES GOLD COINS, lately:
in the possession of Is— :
rael W. Switt            :

---

Before HON. ALBERT B. MARIS, J.

---

Philadelphia, Pa., Monday, May 10, 1937

---

PRESENT:   J. CULLEN GANEY, ESQ.,
                 Acting United States Attorney,
                 representing the United States

                 NATHAN I. MILLER, ESQ.,
                 and I. EDWARD MASTER, ESQ.,
                 representing Israel W. Switt.

---

MR. GANEY:  If Your Honor pleases, by way

of clarity I might say the Government filed a libel

asking for the forfeiture of 98 twenty dollar gold

pieces pursuant to Section 4 of the Gold Act of 1934.

1

MINT 009680

An answer has been filed and the matter is at issue
for Your Honor's consideration.

GOVERNMENT'S EVIDENCE

JOSEPH F. MC DEVITT, having been duly
sworn, was examined and testified as follows:

DIRECT EXAMINATION

BY MR. GANEY:

Q   Mr. McDevitt, you are a member of the Federal
Bureau of Investigation attached to the Philadelphia
Division?

A   Yes.

Q   Do you know Israel Switt?

A   I met him.

Q   Will you tell us the circumstances attendant to
your meeting Mr. Switt?

A   On the 22nd of August of 1934 our office received
a telephone message from the 5th Detective Division
Philadelphia Police at 32nd and Woodland Avenue, in-
forming us that they had under arrest a man by the name
of Israel Switt who had some gold in his possession.

I went out with another agent named Sears.
We arrived there and found Lieutenant Perry Jeffers,

2

MINT 009681

J. F. McDevitt - Direct

Detective Brenizer, and another one by the name of
Foley and several other detectives.  They had the man
seated at a table, and on the table there was a brief
bag, ordinary size brief bag about sixteen by twelve,
as nearly as I can recall it, and some gold money and
some diamonds.

    The police told us that there were ninety-
eight twenty dollar gold pieces there and I think five
or ten ten dollar gold pieces, in the total amount of
two thousand dollars in gold.

    The agents of the Secret Service were there
too; at least, if they were not there when we arrived,
they came a few minutes later.  I recall there was
some question as to who had jurisdiction of the gold
hoarding cases, whether it was the Secret Service, or
ourselves.

    I was there while they questioned Switt,
and Switt said that the two thousand dollars that was
there on the table belonged to him; that he had saved
this money; that he was in the old gold business, junk
gold, I guess you might call it; he had an office at
723 Sansom Street, and this gold he was taking down to
Baltimore, Maryland, with the thought of possibly
putting it in a safety deposit box there, or bringing
it back and putting it in another safety deposit box at

3

MINT 009682

J. F. McDevitt - Direct

the Corn Exchange National Bank, where he had taken it
from; that he knew there was a ban on gold because he
had already returned two thousand dollars in gold to
the Southwestern National Bank just a few months or so
before this.

We questioned him. He had a ticket in his
possession, and we took the number of the ticket, which
showed he was on his way to Baltimore. He had a license
with him showing he had authority to deal in old gold.

We went to his place of business and
satisfied ourselves that he was a legitimate dealer,
and then I swore to a Federal Warrant for his arrest
under the Gold Act. He was given a hearing and then a
further hearing, and at the further hearing he was
released, I think, under one thousand dollars bail.

The gold was taken by the Secret Service,
Treasury Department, and I think turned into the Mint,
after having been turned over to them by the police.

That was the last we heard of the case un-
til I was subpoenaed here.

Q   Do you remember asking Mr. Switt this question:

"Q   Where were you going when you were
accosted by the police?

A   I was going to Baltimore to try and
buy scrap gold. So I purchased a ticket over the

4

MINT 009683

JA3810

J. F. McDevitt - Direct

Pennsylvania Railroad from Philadelphia to

Baltimore on this date, August 22, 1934."

A    I remember such a question as that, and I think

that was the answer.  I am sure.

Q    Again you asked him the question on page 8:

"Q    Why were you taking approximately two

thousand dollars in gold in United States

currency with you?

A    I always did carry a lot of money with

me."

A    I think there was something else to that answer,

he said he always did carry a lot of money with him,

but I think he said he carried a good bit of it in

notes in order to transact his legitimate business.  I

think if that is not right there, it is in some other

place in the statement.

Q    In other words, he told you in substance that he

was going to Baltimore to buy scrap gold, and also put

this two thousand dollars in a vault, in a Baltimore

bank?

A    He said he thought -- he had thought of doing that;

he thought he would either put it into a vault in

Baltimore or bring it back and put it into the vault

where he took it from, with the ultimate intention of

returning it to the Government, because he said he

MINT 009684

JA3811

J. F. McDevitt - Direct

knew it should have been returned but he considered the
amount too small, and he didn't think the Government
would have any particular interest in it, or some words
to that effect.

Q    Did he tell you he had turned other gold back to
the Government?

A    Yes, and he gave the date and the name of the bank,
the Southwestern National Bank, March 24 and 27, I
think it was of 1934, as nearly as I can recall it.

Q    Are you sure he said he was ultimately going to
return it to the Government?  I don't see that in the
statement of yours.

A    I am pretty sure it is.  I think you will find
somewhere his intention was to return it back to the
Government some time.

Q    Did you ask him on page 5 -- have you got your
report there?

A    Yes.  I didn't ask him all the questions but I do
remember that particular one having been asked.

Q    Did you ask this question:

        "Q    Where in Baltimore did you intend to
    put it?

            A    After I got there I would decide what
    bank to put it in."

A    That's about right.

6

MINT 009685

J. F. McDevitt - Direct


MR. GANEY:  All right, that's all.

CROSS-EXAMINATION

BY MR. MILLER:

Q   You said you did make a careful investigation of

his business and his business relationship, and found

that he was a legitimate dealer in old gold and scrap

gold?

A   Yes, he had a license with him.  We went to his

place of business, and we consulted a man there who

knew him, and we were satisfied he was a legitimate

dealer.

Q   Did your investigation further disclose prior to

this time he was a pawn broker?

A   I didn't go into that.

Q   Do you recall him advising you that for several

years prior he had been a collector of coins, rare

coins, gold coins, various kinds of coins?

A   No -- I won't say I remember that; it seems to me

there was some question about it, but I don't recall

it.  I don't know whether it is in my statement or not.

Q   You may not remember the exact questions and

answers related in that conversation, but there was some

discussion about collection of gold coins?

A   I think there was; I am not sure.  Whatever it was

is in that statement.  I don't just recall exactly what

7

MINT 009686

JA3813

J. F. McDevitt – Cross

was said about that. It runs through my mind that
there was some such talk.

Q   He was on his way to Baltimore the day he was
picked up by the local police?

A   He evidently was. He said so and he had a ticket
in his possession, which I ran down and found he was on
his way to Baltimore. I thought he had checked his
baggage, but I found no baggage had been checked on the
ticket.

Q   You verified that with the local police that he
had a ticket to Baltimore?

A   I verified the ticket through the company.

Q   Do you recall examining the contents of his bag
for any personal possessions he had with him at the
time?

A   When we got there, at that time the bag had been
opened and the gold was on the table. There was some
diamonds, some solutions of acids that were probably
intended to be used in the testing of metals.

Q   It was typical paraphernalia for testing old scrap,
for assaying it, and determining the value of it?

A   I think it would be.

Q   Do you recall how much cash he had with him?

A   He had some notes; there were notes.

Q   In what amount?

8

MINT 009687

J. F. McDevitt - Cross

A    I just forget the amount; I think it is in the statement, but I don't remember the amount.

Q    Do you recall him telling you that money was to be used in purchasing old gold, scrap gold?

A    He said he was going down there and would use that money in connection with his business.

Q    He said there was a group of people down there that he had constantly done business with, and he intended to visit them for the purpose of trying to buy --

A    I don't remember that.

Q    Do you recall the conversation very specifically with regard to the gold coins, and he told you he had turned a considerable amount in prior?

A    Yes.

Q    Do you recall the conversation relating to the fact that one of the reasons he hadn't turned in the gold at that time was that the time had expired for turning it in, and he was afraid if he openly turned in the gold he might have committed some offense?

A    I don't remember that, but I remember he said the reason he put it in the safety deposit vault was because he said he was afraid of banks.

Q    Did he tell you he had an appointment in Baltimore with someone with whom he was going to Washington to the Treasury Department?

9

MINT 009688

JA3815

J. F. McDevitt - Cross

A    I don't recall anything like that.

Q    Might he have said it to you?

A    I don't think so, but he might have done it when I wasn't there, because he had been there for some time before I was there.

Q    He did explain to you in your presence his intention of turning that gold over to the Government?

A    That was his ultimate intention, to return it back to the Government at some time.

Q    And in putting it in the safe deposit vault that was merely for protection of it until it was turned over?

A    That's what I understood he meant when he said that.

Q    Did he give you any reason to think he was going to take that gold and turn it over to anybody in Baltimore?

A    Any reason to think it?

Q    Did he say anything to you?

A    I had my own thoughts about it.

Q    I don't want your own thoughts.  Did he say any-thing to you in that regard?

A    What was the question again?

Q    That he was going to turn the gold coins over to anyone in Baltimore.

A    No, he said he was going to put the gold coins in a vault.

10

MINT 009689

JA3816

J. F. McDevitt - Cross

Q   For safe-keeping until he would return it to the
Government?

A   No, he said he had thought he would put it in this
vault there, or if he didn't do that, he would return
it to Philadelphia, and put it right where he got it
from.

Q   Until such time as he would turn it over to the
Government?

A   Until such time as he would turn it over to the
Government, that was the thought I was impressed with
at that time.

        MR. MILLER:   That is all.

            REDIRECT EXAMINATION

BY MR. GANEY:

Q   Mr. McDevitt, will you please turn to page 5 of
your statement?

A   Of the statement itself?

Q   Yes.  No, it is on page 5 of your report.  I am
wrong.

A   All right.

Q   Near the bottom of the page:

      "Q   Then you intended to conceal the gold?

        A   No, not necessarily.  I felt some day
    that I would turn it in."

      Is that what your recollection is he meant

11

MINT 009690

JA3817

J. F. McDevitt - Redirect

in the course of the conversation with him when he said

he would turn it over?

A   No, I think you will find it in some other part of

the statement.  That isn't the one I have reference to.

There was another statement there.

Q   Have you got that other statement with you?

A   I see it here.  Do you want me to read this other

statement?

Q   Yes.

A   "Q   But the question to you is what were you doing

with the two thousand dollars in gold?

A   I was going to put it away again.

Q   Where were you going to put it?

A   In a vault.

Q   What vault?

A   Either in my own vault above mentioned --"

meaning the one in Philadelphia -- "or I was going to

rent another in Baltimore and place the money in

it.

Q   Then you intended to conceal the gold?

A   No, not necessarily.  I felt some day that I

would turn it in.

Q   Where in Baltimore did you intend to put it?

A   After I got there I would decide what bank to

put it in."

12

MINT 009691

J. F. McDevitt - Redirect

It strikes me there is another place in there to amplify that a little more.

He was asked the question:

"Q   How long have you had this particular gold?

A   Maybe two years or longer."

These are my questions, so I might know a little more about them, because he was questioned by two or three people.

"Q   Did you ever turn any gold back to the United States Government since the ban was put on gold?

A   When it was called in, I turned in lots in gold certificates and gold coins also.

Q   Do you recall the date that you turned in any of your gold?

A   At the time of the first call around March of this year.

Q   Where did you turn it in?

A   Southwestern Bank and Corn Exchange Bank.

Q   Have you any idea how much gold you turned in?

A   Every bit of close to two thousand dollars."

13

MINT 009692

J. F. McDevitt – Redirect

They were my questions.  Other questions were asked by others.

MR. GANEY:  All right, that is all.  I will call Mr. Switt for cross-examination.

ISRAEL SWITT, having been duly sworn, was examined and testified as follows:

CROSS-EXAMINATION

BY MR. GANEY:

Q   Mr. Switt, you had a license at this time to deal in scrap gold?

A   Yes, sir.

Q   You had no license to deal in gold coins?

A   No, sir.

Q   You told Mr. McDevitt you were taking these gold coins to Baltimore to put them in a bank or vault there, or, at least, you were taking them to Baltimore to make up your mind to see what you would decide to do, whether you would put them in the bank or the vault?

A   My intentions were to turn them in.  I had met a friend the day before who I have done quite a bit of business with.  I had turned coins in before that time. I didn't know just what to do.  I felt that I wanted to turn them in.

14

MINT 009693

I. Switt - Cross

I was in touch with a friend of mine the day before and he said, "Well, you meet me. I am going down south. You meet me in Baltimore that afternoon, either we will go on to Washington or else we will stop in Baltimore. If it is too late, we will stop in Baltimore and then the next day we will go on. In the meantime, if we have time enough, we can go somewhere and buy junk." That means scrap gold.

On my way down to the station, somebody grabbed me.

Q    Can you give the name of the man you were going down to see?

A    Mr. Halpert, he is a diamond and gold dealer.

Q    In Philadelphia or Baltimore?

A    In Baltimore.

Q    And you possibly were going on to Washington, did you say?

A    That's right, going to Washington either that afternoon or the next day.

Q    You were going to buy some old gold there?

A    My main intentions were to get rid of the coins and turn them in to the Treasury Department in Washington.

Q    Why did you go to Baltimore if your main intentions were to turn them in to the Treasury Department in Washington?

15

MINT 009694

I. Switt - Cross

A   He was going to take me to Washington and turn them
in.  I was going to spend the day in Baltimore on
business.

Q   You never told that when you were examined by Mr.
McDevitt?

A   I recall telling other people.  When Mr. McDevitt
came, he came much later in the afternoon.  When I was
questioned by the other authorities, I told them I was
going to meet a friend in Baltimore.  Mr. McDevitt was
there much later in the afternoon.

Q   He asked you:

        "Q   Where were you going when you were
        accosted by the police?

        A   I was going to Baltimore to try and
        buy scrap gold --"

A   Yes.

Q   "-- so I purchased a ticket over the Pennsylvania
Railroad from Philadelphia to Baltimore --"

        You didn't tell him you were going to
Washington.

A   I was going to meet my friend at Baltimore.

Q   You didn't tell him that?

A   Not then.

Q   He asked you:

        "Q   Why were you taking approximately two

MINT 009695

I. Switt - Cross

thousand dollars in gold in United States

currency with you?

A    I always did carry a lot of money with me."

A    I buy scrap, and I have to pay cash.

Q    You had three hundred and forty-five dollars and

thirty-four cents in addition to that?

A    That was to buy scrap gold with.   The other money

was to be turned in.   My intentions were to turn it in

to the Treasury Department in Washington.

Q    You were asked:

"Q    Where were you going to put it?

A    In a vault.

Q    What vault?

A    Either in my own vault above mentioned or I

was going to rent another in Baltimore and place

the money in it."

Were you going to place the money in the

Baltimore vault, or were you going south to Washington?

A    My intentions were if he didn't want to take it

that night, we would turn it in to a vault, and the next

morning turn it in after, if it was too late that day.

Q    Why didn't you take it to Washington long before

this?   The 28th of December, 1933 is the date when the

Executive orders were promulgated to turn it in within

thirty days, to turn all gold notes you had in within

17

MINT 009696

I. Switt - Cross

thirty days, and you kept these for two years.

A   At that time, the time was extended indefinitely, and I wasn't sure, I wasn't positive when I could turn it in.  When the law came out, I thought I would ask my attorney, Mr. Salus what I would do.  He said, "We will find some way of turning it in.  You may get into trouble.  To avoid that trouble, why, we will find some way of turning it in in a legal manner."

MR. GANEY:  That is all.

DIRECT EXAMINATION

BY MR. MILLER:

Q   You testified you were on your way to Baltimore. Do you recall who you were going to see?

A   Mr. Halpert, Sam Halpert.

Q,  What was his business?

A   Diamonds and jewelry.

Q   Did you ever have any business dealings with him?

A   Quite a good bit.

Q   Over how long a time?

A   About eight or nine years, when I was in the pawn broker business.

Q   When did you make this appointment to see him in Baltimore?

A   The day before was Tuesday, and he was here and he was telling me he was going south.

18

MINT 009697

Reproduced at NARA's Mid Atlantic Region

JA3824

I. Switt - Direct

Q   What was the purpose of your appointment to go to Baltimore?

A   To return the money into the Federal authorities, into the Treasury Department in Washington the next day, or the following day.

Q   What did you get him for that for?

A   I didn't know all the ropes, what to do and how to go about it, Washington is strange to me; I didn't know, I wasn't in Baltimore or Washington before in my life.

Q   What made him suggest that he meet you in Baltimore and go over to Washington together?

A   He claimed he has a number of friends there and he has dealt through the Treasury Department directly.

Q   As a result of his knowing other friends who did that, did he make any suggestion to you or did you make a suggestion to him?

A   When I spoke to him about it, he said, "If I were you I would take it in to Washington and give it to the Treasury Department and get your money for it."

Q   You made an arrangement to meet him in Baltimore?

A   The following day.

Q   To go on to Washington?

A   Yes.

Q   To the Treasury Department and turn in the gold?

A   Yes, sir.

19

MINT 009698

I. Switt - Direct


Q   How much gold did you have with you?  Describe what
you had with you.

A   I had ninety-eight twenty's and four ten's.

Q   That would be ninety-eight twenty dollar gold coins
and four ten dollar gold coins?

A   Yes, two thousand dollars face.

        MR. MILLER:  That is all.

        MR. GANEY:  That is all.  The Government
rests.


GOVERNMENT RESTS



        MR. MILLER:  May I request at this time
that an order be made directing the value of the gold to
be turned over under the Gold Reserve Act of 1934?
There is a penalty clause in Section 4, that anyone --

        THE COURT:  Have any of you gentlemen a
copy of the act?

        MR. GANEY:  Yes, I have.

        (The act was given to the Court.)

        THE COURT:  All right, proceed.

        MR. MILLER:  May I state to Your Honor that
the facts brought before Your Honor are clearly defined
facts and show that the man was not concealing, hoarding

20

MINT 009699

or wilfully intending to conceal or hoard any gold from the Treasury Department. He has clearly expressed his intention at that time of having been on his way to Washington to turn the gold in to the Treasury Department. That statement is verified by Mr. McDevitt, the witness for the Government. The intention of the act was not to take away money, or the equivalent of money, it was to control the gold currency, or protect the currency system of the United States, to provide for better use of the monetary stores of the United States, and for no other purpose, and the Government has accomplished its purpose in this particular case, it has the gold, and unless they show there was a wilful intent to withhold that gold from the Government, or an intent to hoard it wilfully, for the purpose of concealment, we are entitled to the value of that gold as it may be submitted to the Treasury Department.

I would like to say this to Your Honor in submitting this matter to Your Honor, that with the flouting in the public eye of hoarders of gold in the last few years, actually challenging the law, here, we have a poor man struggling, perhaps, for existence, who had a few thousand dollars of gold, who has shown his proper and legal intention prior, in submitting all his gold certificates, and who has told us he intended to

21

MINT 009700

JA3827

turn this gold in; he could not do anything with it, he had been a collector in prior years. That is how he accummulated the gold coins, as he has testified.

We are merely making a test case of a man who certainly cannot afford to lose the value of his money. He does not ask for the value of the gold as it is today in the Treasury Department. He was a dealer in old gold and scrap gold, pawnbroker previous to that, he had accummulated this money as well as other gold certificates, and he turned them in, and he says to the Government, "They have my gold, and I ask for the return of my money. I have shown no unlawful intent nor wilful intent to withhold or destroy that which the Government asked for, I came into these funds legally and as a law abiding citizen, and now they seek to take them away from me; they have done that, and I have answered it."

I say, from the point of law, the Government has not made out its case for forfeiture. We don't claim the gold, we don't argue the question of law, we say to you that we have turned over our gold in accordance with the Act, and we ask for the money.

MR. GANEY: If the Court pleases, this case arises originally out of the Act of March, 1933, wherein the Congress empowered the President of the United States

22

MINT 009701

by Executive order and through the Secretary of the
Treasury, to make such orders as would stabalize the
gold dollar, and on the 28th of August, 1933 an
Executive order was promulgated wherein all people hav-
ing gold coins were given thirty days within which to
turn it into the United States Treasury and get the
equivalent amount of cash for it.

That order, apparently -- I don't know the
reason behind it -- was not very well followed, but,
anyway, another Executive order was issued December 28,
1933, practically to the same effect.

Then the Congress enacted on January 30,
1934 the Gold Act which Your Honor has before you,
wherein it provides for the forfeiture of gold by any-
one possessing gold or keeping gold coins contrary to
the provisions set forth in the Act, which prescribes
that certain persons are entitled to an exception, such
as exporters and manufacturers who may have gold in
connection with their business.

This Defendant had a license to buy and
deal in scrap gold; he had no license to deal in gold
coins. All I can say to Your Honor is that the
testimony here shows that this Defendant was not going
to take this money, I do not believe, to the Treasury
in Washington when questioned by Mr. McDevitt, because

23

MINT 009702

he said he was going to Baltimore and put it in a
vault.  However, Mr. McDevitt did say that ultimately
he wanted to turn it in, but he had quite a number of
months in which to turn it in and he hadn't turned it
in.

This is one of the few cases, I believe
the first case where gold coins have been forfeited
in this district.  I don't know of any other case, --

THE COURT:  This is the first case.

MR. GANEY:  In this district.  I know of
no other, and I haven't been able to get authorities
from Washington which so say.  Most of them have been
jewelers who violated the license, but we have been
instructed to proceed with a regular libel, and ask
for forfeiture.

MR. MILLER:  May I bring this point to
Your Honor's attention, that there is no mention in the
Act that the mere possession of gold, after a certain
time under which forfeiture shall take place, makes the
gold forfeitable, but it is the withholding and
concealing of the gold.

The second point I call your attention to
is the testimony of Mr. Switt, who was called on cross-
examination by the Government, and the Government being
bound by such testimony, that he had intended to put it

24

JA5830

in a vault merely for that evening, and then taking it
to Washington the following day.

He also stated the reason for failing to
take it down prior to that time was on advice of
counsel, and they were then seeking a medium of turning
it in, thus, it is merely a technical violation of the
law in not turning it in under the time provided.

THE COURT:  Gentlemen, I think I will have
to look the Act over a little more carefully.  I will
take the matter under consideration.

TESTIMONY CLOSED

Reported by
Charles R. Lepore.

MINT 009704

Case: 12-4574    Document: 003111464984    Page: 542    Date Filed: 11/25/2013



SHORTHAND SERVICE BUREAU

EVERETT G. ROSEBAUGH

LAW REPORTERS

TWELVE SOUTH TWELFTH STREET

PHILADELPHIA

MINT 009705

JA3832



File No. 17645

(JCG:MEB)

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

UNITED STATES OF AMERICA )
)
   -vs- )
)
98 - TWENTY DOLLAR UNITED )      No. 3 4 2 of 1934
STATES GOLD COINS, and )
4 - TEN DOLLAR UNITED )
STATES GOLD COINS, lately )
in the possession of )
Israel W. Switt )

L I B E L

The libel of the United States of America, by Charles D.
McAvoy, United States Attorney for the Eastern District of Penn-
sylvania, respectfully represents:

1.     That on to wit: the 22nd day of August, 1934, the Phila-
delphia Police Department took into custody one Israel W. Switt,
at the Pennsylvania Railroad Station, in the City of Philadel-
phia, seizing, at the same time,

98 -     Twenty Dollar United States Gold Coins
4 -     Ten Dollar United States Gold Coins

which the said Israel W. Switt had in his possession for the
purpose of withholding, transporting, concealing or acquiring
the same, which is prohibited by law, with intent in him, the
said ISRAEL W. SWITT, to violate the laws of the United States,

FILED

DEC - 1 1934

MINT 009706

GOVERNMENT
EXHIBIT
170

JA5833

to wit: in violation of the terms of the Gold Reserve Act of January 30, 1934, being an Act entitled, "To Protect the Currency System of the United States, to Provide for a Better Use of the Monetary Gold Stock of the United States, and for other purposes".

The said 98- Twenty Dollar United States Gold Coins and 4- Ten Dollar United States Gold Coins are forfeitable to the United States for the following reasons:-

(1)    When seized as aforesaid, the said Gold Coins were being carried on the person of the said Israel W. Switt, he having withheld, acquired and transported the same, which withholding, acquisition and transportation is prohibited by the laws of the United States, to wit: the Act of January 30, 1934, Section 4.

(2)    When seized as aforesaid the said Gold Coins were withheld, acquired and transported unlawfully, in that the same were being held by the said Israel W. Switt for the purpose of transporting and concealing the same, with the intent in him, the said Israel W. Switt, to defraud the United States, in violation of the provisions of the statute of the United States in such case made and provided.

-2-

MINT 009707

JA3834

WHEREFORE, Your libellant prays:-

(a)     That said, 98- Twenty Dollar United States Gold
Coins and 4- Twenty Dollar United States Gold Coins may be
proceeded against and forfeited to the libellant in accord-
ance with the provisions of Section 4 of the Statute approved
January 30, 1934, entitled "An Act to Protect the Currency
System of the United States, to Provide for a Better Use
of the Monetary Gold Stock of the United States, and for
other purposes", Section 4 thereof providing that"any gold
withheld, acquired, transported, melted or treated, imported,
exported or earmarked or held in custody in violation of this
Act or of any regulations issued thereunder, or licenses issued
pursuant thereto, shall be forfeited to the United States and
may be seized and condemned by like proceedings as those pro-
vided by law for the forfeiture, seizure and condemnation of
property imported into the United States contrary to law; and
in addition any person failing to comply with the provisions
of this Act or of any such regulations or licenses, shall be
subject to a penalty equal to twice the value of the gold in
respect of which such failure occurred.  All persons having
or appearing to have any right to the same may be cited to
appear and answer all and singular the premises aforesaid."

(b)     That Your Honorable Court may make all such
decisions, orders and attachments as may be necessary in the
premises and may grant your libellant a decree for the costs
of the proceedings against the owner, holder or claimant of

-3-

MINT 009708

**JA3835**

Reproduced at NARA's Mid Atlantic Region

said Gold Coins.

(c) That your libellant may have such other and further relief as the nature of the case may require.

*Charles D McAvoy*

CHARLES D. McAVOY
United States Attorney.

JA3836

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

UNITED STATES OF AMERICA

    -vs-             :

98 - Twenty Dollar United
States Gold Coins, and       :   No. 342 of 1934   **FILED**
4 - Ten Dollar United States
Gold Coins, lately in the
possession of Israel W. Switt :

                                   DEC 2-1

ANSWER TO LIBEL        GEORGE BRODBECK, Clerk

                                  By_____ Dpty Clerk

     The answer of Israel W. Switt, to the libel of the
United States of America by Charles D. McAvoy, United States
Attorney for the Eastern District of Pennsylvania, respectfully
represents:

     It is admitted that the Philadelphia Police Depart-
ment on August 22nd, 1934, took the defendant into custody at the
Baltimore & Ohio Railroad Station, in the City of Philadelphia,
seizing, at the same time,

        98 - Twenty Dollar United States Gold Coins

        4 - Ten Dollar United States Gold Coins

which were then in the possession of the defendant. It is
specifically denied that the aforesaid,

        98 - Twenty Dollar United States Gold Coins

        4 - Ten Dollar United States Gold Coins

were in the possession of the defendant for the purposes of
withholding, transporting, concealing or acquiring the same with
the intent to violate any of the laws of the United States and par-
ticularly to violate the terms of the Gold Reserve Act of January
30th, 1934, being an Act entitled, "To Protect the Currency System
of the United States, to Provide for a Better Use of the Monetary
Gold Stock of the United States, and for other purposes".

     It is averred that the defendant, Israel W. Switt was
in possession of the aforesaid gold coins, to wit:

-1-

GOVERNMENT
EXHIBIT
171

MINT 009714

98 - Twenty Dollar United States Gold Coins

4 - Ten Dollar United States Gold Coins

for the lawful purpose and with the intent in him, the said, Israel W. Switt to comply with the laws of the United States and particularly the terms of the Gold Reserve Act of January 30th, 1934, being an Act entitled: "To Protect the Currency System of the United States, to Provide for a Better Use of the Monetary Gold Stock of the United States, and for other purposes".

Israel W. Switt avers that for a long time prior to August 22nd, 1934, he had possession of a quantity of gold coins, particularly,

98 - Twenty Dollar United States Gold Coins

4 - Ten Dollar United States Gold Coins

herein mentioned and for a long time prior to the 22nd day of August, 1934, the said gold coins were kept in the safe deposit vault in a bank in the City and County of Philadelphia, maintained by Israel W. Switt, who avers that he had inadvertently failed to redeem the said gold coins and return the same to the Federal Reserve Bank in accordance with the order of the Secretary of the Treasury, dated December 28th, 1933, issued supplemental to the Gold Reserve Act of 1934.

Since the 17th day of January, 1934, the defendant had been anxious, ready and willing to return the said gold coins and redeem the same at the Federal Reserve Bank, but failed to do so as by such an act he would be compelled to incriminate himself contrary to the provisions of the Constitution of the United States of America, more particularly the fifth amendment thereto.

Israel W. Switt avers that subsequent to January 17th, 1934, a return of gold in accordance with the order of the Secretary of the Treasury, dated the 15th day of January, 1934, would be tantamount to a voluntary incrimination of guilt, which the defendant herein was not obliged to do by reason of the fifth

-2-

JA3838

amendment of the Constitution of the United States of America,
and, therefore, your defendant avers that although anxious to re-
turn the aforesaid,

    98 - Twenty Dollar United States Gold Coins

    4 - Ten Dollar United States Gold Coins

he was unable to do so without foregoing a constitutional right
and privilege, as a citizen of the United States of America.

    The defendant herein avers that subsequent to the
17th day of January, 1934, he made various efforts to determine
how he might return the said gold without incriminating himself
and that finally during the month of August, 1934, he was assured
by a friend in Baltimore that if he took the gold to Washington
and returned the same directly to the Treasury of the United
States he would relieve himself of the risk of self-incrimination
to a criminal prosecution for an act which, although contrary to
the laws of the United States, was brought about by inadvertence
instead of criminal intent.

    Your petitioner avers that on the 22nd day of August,
1934 at the time that he was arrested in the Pennsylvania
Railroad Station in Philadelphia, he was waiting for a train and
was ready and about to journey to Baltimore for the purposes of
meeting his friend, who would then accompany him to Washington
for the purpose of returning the aforesaid,

    98 - Twenty Dollar United States Gold Coins

    4 - Ten Dollar United States Gold Coins

to the Treasury of the United States of America.

    WHEREFORE, Israel W. Switt avers that the said,

    98 - Twenty Dollar United States Gold Coins

    4 - Ten Dollar United States Gold Coins

are not subject to forfeiture to the United States of America for
the reasons herein set forth, inasmuch as the aforesaid gold coins

-3-

MINT 009716

Reproduced at NARA's Mid Atlantic Region

were not withheld, acquired and transported for the purposes of concealing the same or for the purposes of violating provisions of the Statutes of the United States in such case made and provided.

WHEREFORE, the defendant prays:

(a)  That your Honorable Court order that the said

98 - Twenty Dollar United States Gold Coins

4 - Ten Dollar United States Gold Coins

be delivered to the Federal Reserve Bank situate in Philadelphia for the purposes of redemption in legal tender to the extent of $2000.00, and that the said sum of $2,000.00 be delivered to Israel W. Switt, defendant.

(b)  That the libel be dismissed.

_____
Defendant

MINT 009717

Reproduced at NARA's Mid Atlantic Region

CITY AND COUNTY OF PHILADELPHIA :
                                    SS.
STATE OF PENNSYLVANIA           :

      ISRAEL W. SWITT, being duly sworn according to law, deposes and says that the facts set forth in the foregoing answer to libel is true and correct.

Sworn to and Subscribed:
before me this 15th day:
of December 1934:

NOTARY PUBLIC
My Commission Expires Mar. 6, 1935

MINT 009718



I hereby certify that the within
is a true and correct copy of the
original, as filed.


        Att'y, for

---

In the District Court of the
United States - For the
Eastern District of Penna.
No. 342 of 1934

UNITED STATES OF AMERICA

-vs-

98 - Twenty Dollar United
States Gold Coins, and
4 - Ten Dollar United
States Gold Coins, lately
in the possession if Israel
W. Switt

---

ANSWER TO LIBEL

---

SAMUEL W. SALUS
304-309 MORRIS BUILDING
PHILADELPHIA

The Linden Printing Company, Hartford, Connecticut

JA3842

File No. 17645
WD.

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

UNITED STATES OF AMERICA                    :

           VS

98 - TWENTY DOLLAR UNITED STATES            :    NO. 342 of 1934
GOLD COINS and 4 - TEN DOLLAR
UNITED STATES GOLD COINS lately
in possession of ISRAEL W. SWITT            :

                                 :

DECREE OF FORFEITURE

       AND NOW, to wit: this *9th* day of September, 1937,
in accordance with Opinion of this Court filed in the above
entitled cause August 17, 1937, the property mentioned in the
libel filed in said cause, to wit:

           98 - Twenty dollar U. S. gold coins
           4 - Ten Dollar U. S. gold coins

be, and the same is hereby FORFEITED to the United States.

       And it is further ORDERED that the said gold coins,
now in the custody of the United States Marshal for the East-
ern District of Pennsylvania, be delivered to the Secretary
of the Treasury for disposition in accordance with the pro-
visions of the Gold Reserve Act of January 30, 1934.

                By the Court:

                        Maris   J.

FILED

SEP 7 1937

GEORGE URODBECK, Clerk

By        Dpty Clerk

GOVERNMENT EXHIBIT 172

MINT 009720

Reproduced at NARA's Mid Atlantic Region

JA3843

File No. 17645
WD

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

FILED

SEP 30 1937

_____ BASSBECK, Clerk
_____ D.V. Clerk

UNITED STATES OF AMERICA          :

VS                :

98 - TWENTY DOLLAR UNITED         :    NO. 342 of 1934
STATES GOLD COINS and 4 -
TEN DOLLAR UNITED STATES
GOLD COINS lately in pos-         :
session of ISRAEL W. SWITT        :

AMENDED ORDER OF FORFEITURE
_____

AND NOW, to wit: this 30th day of September,
1937, on motion of J. CULLEN GANEY, United States At-
torney for the Eastern District of Pennsylvania, the
Order of Forfeiture entered in the above case on Sep-
tember 7, 1937, insofar as it provides for the disposi-
tion of the forfeited property, be, and the same is
hereby AMENDED to read as follows:

" AND it is further ORDERED, ADJUDGED
and DECREED that the said gold be, and
the same is hereby ordered to be deli-
vered to the Superintendent of the Uni-
ted States Mint at Philadelphia, Penn-
sylvania, who shall take such gold into
his accounts and credit the same to the
account of the Secretary of the Treasury
as a Gold Reserve Act fine."

By the Court:

Maris
, J.

Reproduced at the National Archives at Mid Atlantic Region

GOVERNMENT
EXHIBIT
173

MINT 009722

JA3844

File #21820                          Sec. 100 Title 18 U.S.C.A.
JIM:MEF

UNITED STATES DISTRICT COURT FOR THE

EASTERN DISTRICT OF PENNSYLVANIA


UNITED STATES OF AMERICA :        8618

                         :                 March Sess. 1940.

          vs.            :        Embezzling property of the
                         :        United States.
    GEORGE A. McCANN     :


                    I N D I C T M E N T

                       COUNT  I.

          The Grand Inquest of the United States of America,

inquiring in and for the Eastern District of Pennsylvania,

upon their respective oaths and affirmations, do present

that heretofore, to wit: on or about May 24, 1940 or divers

dates theretofore, at Philadelphia in the Eastern District

of Pennsylvania, and within the jurisdiction of this court,

GEORGE A. McCANN did knowingly, wilfully and unlawfully

embezzle, steal and purloin from the United States Mint

at Philadelphia aforesaid, certain valuable things of the

property of the United States, to wit: two coins each of

the value of twenty-five cents and of the denomination of

a quarter dollar:

          Contrary to the form of the Act of Congress in

such case made and provided and against the peace and dig-

nity of the United States of America.

MINT 009726

GOVERNMENT
EXHIBIT
174

COUNT II.

And the Grand Inquest aforesaid, inquiring as aforesaid, upon their oaths and affirmations as aforesaid, do further present that heretofore, to wit: on or about May 27, 1940 or divers dates theretofore, at Philadelphia in the Eastern District of Pennsylvania, and within the jurisdiction of this court, GEORGE A. McCANN did knowingly, wilfully and unlawfully embezzle, steal and purloin from the United States Mint at Philadelphia aforesaid, certain valuable things of the property of the United States, to wit: two coins each of the value of twenty-five cents and of the denomination of a quarter dollar:

Contrary to the form of the Act of Congress in such case made and provided and against the peace and dignity of the United States of America.

COUNT III.

And the Grand Inquest aforesaid, inquiring as aforesaid, upon their oaths and affirmations as aforesaid, do further present that heretofore, to wit: on or about May 28, 1940, or divers dates theretofore, at Philadelphia in the Eastern District of Pennsylvania, and within the jurisdiction of this court, GEORGE A. McCANN did knowingly, wilfully and unlawfully embezzle, steal and purloin

from the United States Mint at Philadelphia afore-
said, certain valuable things of the property of
the United States, to wit: one coin of the value
of twenty-five cents and of the denomination of
a quarter dollar:

Contrary to the form of the Act of Congress
in such case made and provided and against the
peace and dignity of the United States of America.

COUNT IV.

And the Grand Inquest aforesaid, inquiring as
aforesaid, upon their oaths and affirmations as
aforesaid, do further present that heretofore, to
wit: on or about May 29, 1940 or divers dates there-
tofore, at Philadelphia in the Eastern District of
Pennsylvania, and within the jurisdiction of this
court, GEORGE A. McCANN did knowingly, wilfully and
unlawfully embezzle, steal and purloin from the United
States Mint at Philadelphia aforesaid, a certain valu-
able thing of the property of the United States, to
wit: a coin of the value of twenty-five cents and of
the denomination of a quarter dollar:

Contrary to the form of the Act of Congress in
such case made and provided and against the peace
and dignity of the United States of America.

MINT 009728

JA3847

## COUNT V.

And the Grand Inquest aforesaid, inquiring
as aforesaid, upon their oaths and affirmations
as aforesaid, do further present that heretofore,
to wit: on or about May 29, 1940, and divers dates
theretofore, at Philadelphia in the Eastern Dis-
trict of Pennsylvania, and within the jurisdic-
tion of this court, GEORGE A. McCANN did knowingly,
wilfully and unlawfully embezzle, steal and pur-
loin from the United States Mint at Philadelphia
aforesaid, certain valuable things of the property
of the United States, to wit: five hundred eighteen
(518) coins each of the value of twenty-five cents
and of the denomination of a quarter dollar, three
hundred eighty-seven (387) coins each of the value
of fifty cents and of the denomination of a half
dollar, one ten cent piece of the denomination of
a dime and one five cent piece of the denomination
of a nickel:

Contrary to the form of the Act of Congress
in such case made and provided and against the
peace and dignity of the United States of America.

MINT 009729

### COUNT VI.

And the Grand Inquest aforesaid, inquiring as
aforesaid, upon their oaths and affirmations as
aforesaid, do further present that heretofore, to
wit: on or about May 30, 1940, and divers dates
theretofore, at Philadelphia in the Eastern District
of Pennsylvania, and within the jurisdiction of
this court, GEORGE A. McCANN did knowingly, wil-
fully and unlawfully embezzle, steal and purloin
from the United States Mint at Philadelphia afore-
said, certain valuable things of the property of
the United States, to wit: seventeen (18) coins
each of the value of fifty cents and of the denomina-
tion of a half dollar as well as twenty-five (25)
coins each of the value of twenty-five cents and
of the denomination of a quarter dollar:

Contrary to the form of the Act of Congress
in such case made and provided and against the peace
and dignity of the United States of America.

Philadelphia, Pa.,
6 June, 1940.

_A true bill_

_William J. Eastwood_
　　　　Foreman

_J. Cullen Ganey_
　　　J. CULLEN GANEY
　　United States Attorney
_By Thomas J. Curtin_
_Asst. U. S. Atty_

Reproduced at NARA's Mid Atlantic Region

MINT 009730

Case: 12-4574   Document: 003111464984   Page: 560   Date Filed: 11/25/2013

MINT 009731

WITNESSES

Com. Return No. 5744 of 193

And now, this 17th day

of Jan. , A. D. 1941, the defendant

being arraigned says he is

Not Guilty in the manner and form as he

stand indicted, and of this, etc.,

*(handwritten notes)*

Foreman.

The Attorney of the United States replies

Therefore, etc.,

And now, this day

of , A. D. 193 , the jurors

empanelled in this cause, upon their oaths and affirmations do say

that this defendant

in the manner and form as he stands indicted.

No. 8615   March Sessions, 1940

District Court United States

*Eastern District of Pennsylvania*

The United States of America

*vs.*

GEORGE A. McCANN

INDICTMENT

Embezzling property of the United States.

Sec. 100 Title 18 USCA

Reproduced from the Holdings of the National Archives at Atlanta, Georgia

UNITED STATES

No. _____ Criminal

v.

_____ counts for violation of U. S. C.,

Title _____ Secs. _____

**RETURN**

I have executed the within Judgment and Commitment as follows:

Defendant delivered on _____ (Date) to _____ (Jail, etc.)

Defendant noted appeal on _____ (Date) and released _____ (Date)

Defendant's appeal determined on _____ (Date)

Defendant surrendered on _____ (Date)

Defendant delivered on _____ (Date) to _____ (Institution)

at _____ the institution designated by the Attorney General, together with certified copy of the within Judgment and Commitment.

By _____ U. S. Marshal.

_____ Deputy.

---

P. C. Form No. 814

**District Court of the United States**

Eastern DISTRICT OF Pennsylvania DIVISION

United States No. 8618 Criminal Indictment

v. Title __ Secs. 100 71, 18 U.S.C.A. counts for violation of U. S. C.,

GEORGE A. McCann

**JUDGMENT AND COMMITMENT**

On this 24th day of March 19 41 came the United States Attorney, and the defendant George A. McCann appearing in proper person, and by counsel.

The defendant having been convicted on his plea of Guilty of the offense charged in the indictment, in the above-entitled cause, to wit: Embezzling property of the United States,

and the defendant having been now asked whether he has anything to say why judgment should not be pronounced against him, and no sufficient cause to the contrary being shown or appearing to the Court

IT IS BY THE COURT

ORDERED AND ADJUDGED that the defendant, having been found guilty of said offense, is hereby committed to the custody of the Attorney General for imprisonment in an institution of the Penitentiary type to be designated by the Attorney General or his authorized representative for the period of One Year and One Day and pay to the United States a fine of $500.00.

and that said defendant be further imprisoned until payment of said fine, or until said defendant is otherwise discharged as provided by law.

It Is Further Ordered that the Clerk deliver a certified copy of this judgment and commitment to the United States Marshal or other qualified officer and that the same shall serve as the commitment herein.

(Signed) _____ United States District Judge.

Dated this 24th day of March, 1941.

(By) _____

A True Copy. Certified this 24th day of March, 1941.

(Signed) _____ Clerk.

_____ Deputy Clerk.

# JA3851

Case: 12-4574   Document: 003111464984   Date Filed: 11/25/2013   Page: 562

MINT 009733

UNITED STATES

No. _816,8_   Criminal _Indictment_

v.   in _Four_ counts for violation of U.S.C.

_George A McComb_   Title _Sees. 100 Ti 18 U.S.C.A._

## RETURN

I have executed the within Judgment and Commitment as follows:

Defendant delivered on _3/26/41_ (Date) to _Blair Co._ (Jail, etc.)

Defendant noted appeal on _____ (Date) _____ and

released _____

Defendant's appeal determined on _____ (Date)

Defendant surrendered on _____ (Date)

Defendant delivered on _4-1-41_ to _No. Eastern Penitentiary_ (Institution)

_Lewisburg Pa._ the institution designated by the Attorney General, together with certified copy of the within Judgment and Commitment.

FILED
APR 4 1941
GEORGE HARNISH, Clerk
By _____ Dep. Clerk

_Joseph C Raney_
U.S. Marshal.

_Blayton Keeley_
(Deputy).

---

# District Court of the United States

_Eastern_ District of _Pennsylvania_ _____ DIVISION

United States   No. _6648_   Criminal _Indictment_

v.   in _four_ _____ counts for violation of U.S.C.

_GEORGE A. McComb_   Title _Sees. 100 Ti 18, U.S.C.A._

## JUDGMENT AND COMMITMENT

On this _24th_ day of _March_ in _19 41_, came the United States Attorney, and the defendant _George A. McComb_ appearing in proper person, and

☒ _Faithfully_ _____ by counsel,

The defendant having been convicted on _his plea of Guilty_ of the offense charged in the _Indictment_ _____ in the above-entitled cause, to wit: _Embezzling property of the United States,_

and the defendant having been now asked whether _he_ has anything to say why judgment should not be pronounced against _him_, and no sufficient cause to the contrary being shown or appearing to the Court, It is by the Court

ORDERED AND ADJUDGED that the defendant, having been found guilty of said offense, is hereby committed to the custody of the Attorney General for imprisonment in an institution of the ☒ type to be designated by the Attorney General or his authorized representative for the period of "one Year and one Day and pay to the United States a fine of $500.00,

and that said defendant be further imprisoned until payment of said fine, SURRENDERING or until said defendant is otherwise discharged as provided by law;

It is Further Ordered that the Clerk deliver a certified copy of this judgment and commitment to the United States Marshal or other qualified officer and that the same shall serve as the commitment hereof.

_Guy K. Bard,_ (Signed) _____ day of _March_, 19 41, _____ (By) _____ J. _____
United States District Judge.

A True Copy. Certified this _24th_ day of _March_, 1941.
(Signed) _George Harnish,_ Clerk.
_____ (By) _____ Deputy Clerk.

_____

*Indictment or information.   †Insert (a) "by counsel" or (b) "having been advised of his constitutional right to counsel and having been asked whether he desired to have counsel assigned by the Court, replied that he did not, whereupon in open court...

IN THE DISTRICT COURT OF THE UNITED STATES

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

UNITED STATES OF AMERICA :

          VS.        :    ~~C. R. No. 5441~~

GEORGE A. McCANN    :    Criminal No. 8618.

O R D E R

AND NOW, to wit, May 14th, 1941, it appearing
to the Court that the above named defendant has hereto-
fore entered his recognizance before U. S. Commissioner
James H. Malloy in the sum of $1,500.00, conditioned for
his appearance before this Court, and as security thereon
there was deposited the sum of $1,500.00, in cash, which
is now in the Registry of the Court; and it further appear-
ing that on March 24, 1941 the said George A. McCann did
appear, was duly convicted and sentenced, it is

ORDERED, that after the payment to himself of his
commission of 1%., viz: $15.00, the Clerk pay the balance
of said sum to the said James H. Malloy, U. S. Commissioner,
for transmission by him to the party entitled thereto.

BY THE COURT:

_Guy K. Bard_ J.

FILED

MAY 14 1941

MINT 009734

JA3853

Reproduced at NARA's Mid Atlantic Region

# WESTERN UNION

A. N. WILLIAMS
PRESIDENT

| CLASS OF SERVICE | SYMBOLS |
|---|---|
| This is a full-rate Telegram or Cablegram unless its deferred character is indicated by a suitable symbol above or preceding the address. | Day Letter |
| | Night Letter |
| | LC=Deferred Cable |
| | NLT=Cable Night Letter |
| | Ship Radiogram |

1944 MAR 15   PM 5 58

The filing time shown in the date line on telegrams and day letters is STANDARD TIME at point of origin.  Time of receipt is STANDARD TIME at point of destination

PZC253

P.WA149

LA77W(TWO)41GOVT= PXXK WASHINGTON DC 16 537P

"RAPID" SUPERINTENDENT USMINT=

PHILA=

DOES YOUR RECORD SHOW THAT DOUBLE EAGLES MINTED IN 1933
WERE EVER PAID OUT YOUR INSTITUTION ONLY ONE TO MANUFACTURE
DOUBLE EAGLES 1933 REPORTED SALE OF SAME IN NEW YORK
SCHEDULE FOR NEXT WEEK, PLEASE GET INFORMATION BY TUESDAY

IF POSSIBLE=

HOWARD ACTING.

1933  1933

THE COMPANY WILL APPRECIATE SUGGESTIONS FROM ITS PATRONS CONCERNING ITS SERVICE

GOVERNMENT
EXHIBIT
175

MINT 009765

JA3854

November 26, 1945

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

   With reference to your letter dated November 23, 1945, relative to
page VII, Cashier's Daily Statement, we took the date February 20, 1934,
for the reason that that was the date on which the Cashier took in the
Annual Assay reserved coins in the amount of $8,740.

   If you will take your December 29th Cashier's Daily Settlement, you
will find, at the top, left hand corner:

| D.E. Cir. (vaults) | $25,000 | Cir. (Office) | $4,380 |
|---|---|---|---|
| Prior | $134,508,000 | Prior | 1,640 |
| 1933 | 8,900,000 | 1933 | 680 |
| | $143,408,000 | | 2,320 |

   We are enclosing the pages following where the Cashier adds to
his Circulated holdings, until February 2nd, you find: (combined figures)

D.E. Cir.          29,520
Prior        $143,410,320 made up of Prior – $134,509,640
                                     1933          8,900,680
                                                $143,410,320

   Then follows February 19th, with no change from February 2nd; and
after that, on February 20th, you find:

D.E. Cir.          29,520       *Prior   $134,509,640
     Prior    $143,419,060*        1933      8,909,420 = $143,419,060

   In other words, the Cashier has added $8,740 to his Prior D.E., and we
are enclosing photostat of page 20 of Cashier's Gold & Silver Bar & Cash Account,
showing that the Cashier took that item into his cash account (the pencil figures
are the old valuation, the ink figures the new valuation).

   Relative to the last paragraph in your letter, you will note on October
1, 1934, Cashier's Daily Settlement, Total gold holdings – $490,143,020.43
          Oct. 2,        "        "        "          490,142,952.70
                                                              67.73

2 Double Eagles-Face value $40.00
          Incurement    27.73
                        $67.73

GOVERNMENT
EXHIBIT
176

Director of the Mint - 2 - November 26, 1945

We are also enclosing photostats of letter of the Director of the Mint, dated August 20, 1934, requesting that specimens of coins struck during the calendar years 1933 and 1934 be sent to the National Museum; also photostats of the receipt of the Museum for such coins.

Very truly yours,

HCM:mkm                                    Superintendent

Enclosures

MINT 009797



TREASURY DEPARTMENT
DEPARTMENTAL STOCK FORM 2131

# SPECIAL

It is Important
that this Paper
should be made
Special.

U. S. GOVERNMENT PRINTING OFFICE     7—6610

MINT 009798

JA3857

Reproduced at NARA's Mid Atlantic Region



# TREASURY DEPARTMENT
## WASHINGTON

OFFICE OF
DIRECTOR OF THE MINT
IN REPLYING QUOTE INITIALS

November 23, 1945

Superintendent
United States Mint
Philadelphia, Pa.

Dear Sir:

Reference is again made to the matter of the 1933 Double Eagles and to your letter of March 21, 1944, containing excerpts from your book records of the manufacture and disposition of this denomination.

Two further questions have now been asked by the General Counsel's Office concerning this letter, page VII of which is headed "Cashier's Daily Statement". On this page you show:

"February 20, 1934  Prior years        $134,539,160
                    1933                  8,909,420
                                        $143,448,580 "

The Cashier's Daily Statement (Form 231-A) for that date shows no segregation of the double-eagle coins by years, and it is Mrs. Davidson's recollection that the Cashier's Daily Statement Book shows no segregation on that date. Mr. McKernan's vault records do not appear to show such a total in any one place on that date.

If there are any original records showing the total as of that date segregated by years (that is, prior and 1933) please advise us immediately.

Also, the General Counsel's Office wishes information as to the original record on which the forwarding of two 1933 Double Eagles on October 2, 1934, to the Smithsonian Institution is shown. The statement on page VII of your letter of March 21, in conjunction with the statement on page 1, indicates that an entry was made on the Cashier's Daily Statement Book on October 2, 1934. If such a memorandum does appear, it will be appreciated if you will immediately rush us a description of the page of the Cashier's book, pending the making of photostatic copies. Please also advise us that accounting was made for those pieces and whether at bullion or face value.

Please give this matter your immediate attention. As you know, the trial of the pending case is scheduled for December 3, 1945.

Very truly yours,

Nellie Taylor Ross
Director of the Mint

MINT 009799

COINING DEPARTMENT

September 27, 1945.

Memorandum  to Mrs. Helen C. Moore

Re: Double Eagle weigh back of March 7, 1933.

1.    Gold was mutilated coin having been rolled out on the mutilating roll late in December 1932.

2.    All undelivered coin is mutilated on or about December 31st each year. If there is no operation at the time, it will be carried as part of the operation account until operations are resumed in the particular denomination. This applies to small amounts as large quantities are not kept in the department for any length of time. This item of 458.10 ounces was carried as a weigh back in the counting operation although being in a mutilated state. When operations were resumed in March 1933, this amount of mutilated coin was replaced by substituting good coin (1933 date) from the first lot received at the Automatic Scales and the mutilated 1932 coin was condemned and weighed in as condemned coin from the Automatic Scales. According to the records of the Coiner's Balances, this was done on the 4th of March 1933. Since the  1933 coin was used in the count of the first lot, the weigh back would appear on the books as a charge to the counting room.

3.    This item of 458.10 ounces appears on the June 30th, 1932 settlement sheets as good coin for count.

4.    The coin was mutilated near the end of the year 1932 but not necessarily delivered to the Melting Department as it was customary at that time to make deliveries to the M. & R. only when operating on the particular denomination.

5.    The weigher's records at the Coining Room Balances show when this item of 458.10 ounces was condemned and delivered in the first lot of coin weighed in by the Automatic Scales on March 4th, 1933. This was done prior to counting of the first lot of Double Eagles.

6.    Forty three pieces

7.    This material was in the locked cabinet in the Coiner's vault # 6.

8.    The Foreman of the Balance Scales and Superintendent of the Coining Department had access to this cabinet but it was not opened except in the presence of two or more trusted employees of the Department.

9.    All condemned gold or silver coin was mutilated on the mutilating roll situated in the rolling room by the Foreman or Assistant Foreman of the Rolling Room in the presence of a representative of the Coining Room Balances. The material was weighed prior to leaving the custody of the Balance scales and again weighed after it was returned mutilated.

GOVERNMENT
EXHIBIT
177

Reproduced at NARA's Mid Atlantic Region

COINING DEPARTMENT

Memorandum to Mrs. Moore     2

10.   During 1933 there was some uncurrent gold coin weighed in the
Automatic scale room under the supervision of Mr. Samuel Walker,
Foreman. It was brought to him by the Foreman of the Cashier's
Counting Room in lots as received from banks.

11.   A record of uncurrent coin weighed in the Automatic Scale room in
1933 was kept by the Foreman of that room at the time the work was
being done but no record was kept by the Coiner's office as the entire
operation was in charge of the Assistant Superintendent, Mr. Chaffin,
and did not concern the Coiner. The material weighed was in the custody
of the Cashier.

Wm. T. Bartholomew

Superintendent Coining Department.

MINT 009802

JA3860

Reproduced at NARA's Mid Atlantic Region

Mr. Bartholomew                                        Sept. 26, 1945

Mrs. Moore


        Will you please prepare a written memorandum on the following:

        Your daily process records for counting of double eagles March 1933 shows:

              March 7      Weighed back 458.10

In what form was this gold on that date?
How do you explain that this item was carried over into March of 1933 when
    there had been no coinage of double eagles for almost a year—April 1932,
    to be exact?
How was this item carried in settlement June, 1932?
What explanation have we to offer that this 1932 coinage was not condemned
    at the end of the calendar year and turned over to the Melting and Refining
    Department as is now the usual procedure?
What proof can we furnish that 1932 double eagles were not delivered as a
    part of your March 15, 1933, double eagles?
How many pieces would this 458.10 represent?
Where was the item of 458.10 stored from April 1932 to March 1933?
Who had access to such coin?
What was the customary procedure in those days with respect to condemned gold
    coin?
Was it customary for your department to weigh uncurrent gold coin for the Cashier?
    If so, what was the procedure followed?
Do your records indicate that any uncurrent gold was weighed during 1933?

MINT 009803

JA3861

Sep. 26, 1945

Memorandum

To:   Mrs. Moore
From: Mr. Bartholomew

Subject:   Gold coinage, 1933 – First strikes with Double Eagle Dies during
           calendar year of 1933.

It would appear from the information contained in records on file

at this institution that the first strikes with Double Eagle dies on the

coining presses at the Philadelphia Mint during the calendar year of 1933

were on March 2, 1933.

Superintendent, Coining Dept.

GOVERNMENT
EXHIBIT
178

MINT 009806

JA3862

Reproduced at NARA's Mid Atlantic Region

 SHORTAGES

Calls made Secret Service
as reported Mrs. Moore, Chief Clerk

3/23/44

Call from Mr. Bauman, U.S. Secret Service, New York on March 23, asking for certain information in connection with 1933 Double Eagles. Mr. Dressel returned call and gave information.

3/29/44

Mr. Strang, U.S. Secret Service, New York asked Mr. Dressel to obtain certain data re Double Eagle.

3/31/44

Mr. Strang & Mr. Dresher, U.S. Secret Service called; all information requested was furnished in typewritten form and explained by Mrs. Mann in detail. Also interviewed Mr. Copeland while here.

4/3/44

Mr. Strang & Mr. Dresher, U.S. Secret Service called asked that data, similar to that furnished on Double Eagles be supplied on Eagles.

4/5/44

Messrs. Stran & Dresher called and interviewed Messrs. Pepper & Boyce.

4/6/44

Mr. Strang & Mr. Dresher, U.S.S.S. called requested data supplied - explained by Mr. Link in detail - typewritten notes given them. Interviewed Al Zimba before leaving.

4/10/44

Messrs. Strang & Dresher called - interviewed Boyce and Ingram, looked over Frizzle's card. Asked to have photostatic record made of vault records.

4/11/44

Messrs. Dresher & Strang here to secure permission to have photostats made - Mr. Dressel denied them this privilege would allow them to take books.

4/12/44

Messrs. Dresher & Strang here - Books handed to Ralph Lucera who accompanied the aforementioned to Frizzle's residence. (not home, books returned by Ralph Lucera.)

GOVERNMENT
EXHIBIT
179

JA3863

Reproduced at NARA's Mid Atlantic Region



SHORTAGES (Cont'd)

4/13/44

Messrs. Dresher & Strang here - Requested data on deposit of 98 Double
Eagles and 10 Eagles 1934 - forfeited by Israel Switt - Secret Service
Representative 8/28/34    (Director of the Mint's tele. 10/18/37.
Left at 1 P.M. with Ralph Lucera, vault records (books) in custody of the
latter.  Visited Frizzle.  Books were returned to this office by Lucera at
3:10 P.M.

4/15/44

Dr. Howard 'phoned Mr. Dressel that the subject of photostatic copies of
vault book records had been referred by Messrs. Strang and Dresher to
Chief's Office who in turn had discussed the matter with him. Dr. Howard
instructed Mr. Dressel to permit such copies to be made and turned over to
local office.

4/21/44

Messrs. Strang & Dresher called at this office at 9:30 A.M.  Books in
custody Ralph Lucera left 9:40 A.M. returned at 1:55 P.M.  Books returned
to Chief Clerk's vault.

5/1/44

Messrs. Strang & Dresher here - Requested data on 1930 & 1931 Double Eagles.
Also, copies of cards covering list of checks, deposit numbers, etc.
issued Israel Sivitt; also Chas. Silver.  Talked to Mr. Dressel.  Have
no further data as to what was discussed..

5/6/44

Strang and Dresher here.  Talked to Mr. Dressel did not remain very long
since the Director was here.  No information as to purpose of visit.

6/10/44

Strang & Dresher here.  Asked for files on persons named Schwarz who formerly
worked here.  Goodman Schwarz appeared to be the person in whom they
were interested.  Went through entire file pertaining to him , took notes
etc.  No information received concerning the case in general.

6/30/44

Strang & Dresher here, asked for photographs of Messrs. Roland & Chaffin.
Did not want photo of Mr. Chaffin in final analysis.  Took that of Mr.
Roland.  Reported nothing in connection with the case.

7/7/44

Mr. Strang here asked to have photo of Mr. Chaffin hanging on wall of this
office., I obliged.  He left immediately, no discussion of the case.

7/11/44

Messrs. Strang and Dresher here today.  Returned photographs of Messrs. Roland
and Chaffin.  Spent about 45 minutes talking to Mr. Dressel.

JA3864

Reproduced at NARA's Mid Atlantic Region

TREASURY DEPARTMENT

WASHINGTON

June 28, 1945

Mr. Edwin Dressel, Supt.,
United States Mint
Philadelphia, Pa.

Dear Mr. Dressel:

Reference is made to your memorandum to me, dated March 21, 1944, confirming information given to me over the telephone concerning certain stocks of gold coin.

In the memorandum there is the following statement;

"9/13/34 Classified as uncurrent - $8,900,680".

Will you please inform me whether there is in your files an instruction from this office (or from any other source) that the gold coins referred to were to be classified as uncurrent? If you find such an instruction, please have a copy made and sent to me at the earliest possible moment.

Will you also look through your records, and find whether any instruction was received from this office or any other source, about March 5, 1933 or soon thereafter, to the effect that there was to be no further issue from the Mint, of gold coins.

Yours very truly,

/s/ NELLIE TAYLOE ROSS

Director of the Mint

GOVERNMENT
EXHIBIT
180

MINT 009812

**JA3865**

Reproduced at NARA's Mid Atlantic Region



June 29, 1945

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

Replying to your letter dated June 28, 1945, we will reply to the last paragraph relative to any instruction received from your office or any other source, about March 5, 1933, or soon thereafter to the effect that there was to be no further issue from the Mint, of gold coins. Please be advised that the following telegrams were received:

Washington, D. C.
March 6, 1933
Via Navy Yard

The Secretary of the Treasury has today issued following instructions:

"The President of the United States has issued an Executive Order declaring a complete bank holiday in the United States for the period Monday March 6th to Thursday March 9, 1933" both inclusive, subject to such exceptions as may be permitted under regulations prescribed by the Secretary of the Treasury with the approval of the President.

During the continuance of such bank holiday unless otherwise directed you are requested to instruct all mints and assay offices to pay gold in any form only under license issued by the Secretary of the Treasury. This does not prohibit the deposit of gold and the payment therefor.

Grant Director

- - - -

Washington DC
April 12 1933

Supt US Mint
Phila

Issue of gold coin or bars in exchange for gold bullion not authorized under Presidents Executive Order April Fifth Stop gold may only be issued under permit authorized by the Secretary for purposes stated in Presidents order Stop Regulation governing permits in course of preparation

Douglas

- - - -

Washington D. C.
May 1 1933

Supt US Mint Phila
Copy Executive order April Fifth together with copies of regulations relating to

JA3866

Reproduced at NARA's Mid Atlantic Region



Director of the Mint - 2 - June 29, 1945

licensing the purchasing and exportation of gold in mail Stop payment in coin or bars for gold bullion deposited not authorized may payment for gold deposits by check on Treasurer of United States Stop Refer applications for purchase of Gold bars to Federal Reserve Bank or Branch

O'Reilly Acting Director

With reference to the first paragraph in the aforementioned letter, the Cashier's Daily Settlement Book on September 13, 1934, shows all gold coin, in the amount of $438,996,389.32, (consisting of circulated and prior years' coinage)"transferred to uncurrent". On the Bookkeeper's statement for that day of assets and liabilities, the same amount is shown with the notation "recoinage fund-current account to be treated as uncurrent". This was done preparatory to melting the gold coin.

For our instructions, we enclosed copy of a letter received from the Treasurer of the United States, dated August 14, 1934.

The second paragraph of a letter received from you dated July 21, 1934, advises:

****"There are enclosed herewith two sample copies of form 474-B illustrating the method of their use in requesting the Treasurer of the United States for reimbursement of the loss incident to the melting of gold coin. When these forms are used they should be amended as per the samples. One sample illustrates use for the uncurrent coin now and hand and for subsequent receipts of coins transferred to you in the Treasurer's accounts, and the other form illustrates use for the current coin now on hand and any other gold coin not covered by the alternate illustration. Please note that the column head for use in listing light weightcoin should be disregarded in the future, and that all gold coins should be listed in the column formerly used for uncurrent gold coin, but with both column headings cancelled."

Also your telegram dated August 4, 1934:

"You are authorized to proceed with the melting of the general stock of domestic gold coin as soon as working conditions warrant Stop The resulting losses will be carried in your account and on account current as assets entitled 'Reimbursable Losses on Melted Coin' Stop Such losses will be reported to the Treasurer of the United States on Form 474-B per recent advice Stop When Treasurer of the United States advises you they have been reimbursed they will be transferred to him Stop Amend as above the account current title of reimbursable loss on recoinage".

Very truly yours,

Superintendent

HCM:mkm

Reproduced at NARA's Mid Atlantic Region

April 7, 1944

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

    We are enclosing, for your information, analysis of 1933

coinage of Eagles, which we submitted to the Secret Service

yesterday.

          Very truly yours,

          Acting Superintendent

HCM:mkm

Enclosures

GOVERNMENT
EXHIBIT
181

Reproduced at NARA's Mid Atlantic Region

Analysis of 1933 Coinage - Eagles ($10.00 Gold Pieces)

(Face Value)

| Date | Cashier | Annual Assay | Special Assay |
|---|---|---|---|
| Jan. 19, 1933 – Delivered | $500,000.00 | $ 500.00 | $ 20.00 |
| Reserved | -520.00 | | |
| Shipped to Treas- | | | |
| urer U. S. | -1,000.00 | | |
| | $498,480.00 | | |
| Feb. 3, 1933 – Delivered | 500,000.00 | 500.00 | 20.00 |
| Reserved | -520.00 | $1,000.00 | $ 40.00 |
| | $997,960.00 | | |
| Feb. 20, 1933 – Delivered | 500,000.00 | 500.00 | 20.00 |
| Reserved | -520.00 | $1,500.00 | $ 60.00 |
| | $1,497,440.00 | | |
| Feb. 21, 1933 – Delivered | 500,000.00 | 500.00 | 20.00 |
| Reserved | -520.00 | $2,000.00 | $ 80.00 |
| | $1,996,920.00 | | |
| Feb. 24, 1933 – Delivered | 500,000.00 | 500.00 | 20.00 |
| Reserved | -520.00 | $2,500.00 | $100.00 |
| | $2,496,400.00 | | |
| March 1, 1933 – Paid for deposit | | | |
| or exchanged for | | | |
| currency | -10.00 | | |
| | $2,496,390.00 | | |
| March 3, 1933 – Delivered | 625,000.00 | 630.00 | 20.00 |
| Reserved | -650.00 | $3,130.00 | $120.00 |
| | $3,120,740.00 | | |
| Feb. 14,1934 – Used by Annual | | -90.00 | |
| Assay Commission | | $3,040.00 | |
| Feb. 20, 1934 – Unused Annual Assay | | | |
| Coin Returned | 3,040.00 | -3,040.00 | |
| | $3,123,780.00 | -0- | |
| Sept. 13,1934 – All gold coins | | | |
| classed as un- | | | |
| current for | | | |
| melting | -3,123,780.00 | | |
| | -0- | | |

| SUMMARY | Number of Pieces | Face Value |
|---|---|---|
| Delivered 1/19-3/3/33 | 312,500 | $3,125,000.00 |
| Less: To Treas. U.S. 1/19/33 | 100 | $ 1,000.00 |
| To Bureau of the Mint (Special Assay) | 12 | 120.00 |
| Used by Annual Assay Commission | 9 | 90.00 |
| Paid for deposit or ex- changed for cash 3/1/33 | 1 | 10.00 |
| | 122 | 1,220.00 |
| Balance to Uncurrent for Melting 9/13/34 | 312,378 | $3,123,780.00 |

HL

MINT 009817

Analysis of 33 Coinage - Double Eagles ( $ 00  Gold )
*1933*                    (Face Value)

| Date | | Cashier | Annual Assay | Special Assay |
|------|------|---------|--------------|---------------|
| Mar. 15, 1933 | Delivered | $ 500,000.00 | | |
| | Reserved | -5.40 | $ 500.00 | $ 40.00 |
| | | $ 499,460.00 | | |
| Mar. 29 | Delivered | 500,000.00 | | |
| | Reserved | -540.00 | 500.00 | 40.00 |
| | | $ 998,920.00 | $ 1,000.00 | $ 80.00 |
| Mar. 24 | Delivered | 1,000,000.00 | | |
| | Reserved | -1,040.00 | 1,000.00 | 40.00 |
| | | $1,997,880.00 | $ 2,000.00 | $ 120.00 |
| Apr. 7 | Delivered | 1,000,000.00 | | |
| | Reserved | -1,040.00 | 1,000.00 | 40.00 |
| | | $2,996,840.00 | $ 3,000.00 | $ 160.00 |
| Apr. 11 | Delivered | 1,000,000.00 | | |
| | Reserved | -1,040.00 | 1,000.00 | 40.00 |
| | | $3,995,800.00 | $ 4,000.00 | $ 200.00 |
| Apr. 26 | Delivered | 1,000,000.00 | | |
| | Reserved | -1,040.00 | 1,000.00 | 40.00 |
| | | $ 4,994,760.00 | $ 5,000.00 | $ 240.00 |
| Apr. 27 | Delivered | 1,000,000.00 | | |
| | Reserved | -1,040.00 | 1,000.00 | 40.00 |
| | | $5,993,720.00 | $ 6,000.00 | 280.00 |
| Mar. 8 | Delivered | 1,000,000.00 | | |
| | Reserved | -1,040.00 | 1,000.00 | 40.00 |
| | | $6,992,680.00 | $ 7,000.00 | 320.00 |
| May 15 | Delivered | 1,000,000.00 | | |
| | Reserved | 1,040.00 | 1,000.00 | 40.00 |
| | | $7,991,640.00 | $ 8,000.00 | 360.00 |
| Mar. 19 | Delivered | 910,000.00 | | |
| | Reserved | -960.00 | 920.00 | 40.00 |
| | | $8,900,680.00 | $ 8,920.00 | 400.00 |
| Feb. 1934 | Used by Annual Assay Comm. | | 180.00 | |
| | | | 8,740.00 | |
| | Unused Annual Assay Coins Returned | 8,740.00 | -8,740.00 | |
| | | $8,909,420.00 | -0- | |
| Oct. 1934 | 2 Pieces for Smithsonian Collection | -40.00 | | |
| | Classed as uncurrent | 8,909,380.00 | | |
| | for melting | -8,909,380.00 | | |
| | | -0- | | |

*This prepared by E.J.H. from Coiners & Cashiers records.*
*June 1947 (Prior to Memphis trial) - June 16.1947*

Reproduced at NARA's Mid Atlantic Region

**JA3870**

### SUMMARY

|  | Number of Pieces | Face Value |
|---|---|---|
| Delivered 3/15/33 - 5/19/43 | 445,500 | $ 8,910,000.00 |
| **Less:** | | |
| To Bureau of Mint (Special Assay) | 20 | 400.00 |
| Used by Annual Assay Commission | 9 | 180.00 |
| To Smithsonian Institution Numismatic Collection | 2 | 40.00 |
|  | 31 | 620.00 |
| Balance to Uncurrent for Melting | 445,469 | $ 8,909,380.00 |

Reproduced at NARA's Mid Atlantic Region

MINT 009819

Analysis of 1933 Coinage - Double Eagles ( $ ●●.00  Gold )

-1933    (Face Value)

| Date | | | Cashier | Annual Assay | Special Assay |
|------|---|---|---------|--------------|---------------|
| Mar. 15, 1933 | — | Delivered | $   500,000.00 | $      500.00 | $      40.00 |
| | | Reserved | -540.00 | | |
| | | | $   499,460.00 | | |
| Mar. 29 | | Delivered | 500,000.00 | 500.00 | 40.00 |
| | | Reserved | -540.00 | | |
| | | | $   998,920.00 | $    1,000.00 | $      80.00 |
| Mar. 24 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | -1,040.00 | | |
| | | | $ 1,997,880.00 | $    2,000.00 | $     120.00 |
| Apr. 7 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | -1,040.00 | | |
| | | | $ 2,996,840.00 | $    3,000.00 | $     160.00 |
| Apr. 11 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | -1,040.00 | | |
| | | | $ 3,995,800.00 | $    4,000.00 | $     200.00 |
| Apr. 26 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | -1,040.00 | | |
| | | | $ 4,994,760.00 | $    5,000.00 | $     240.00 |
| Apr. 27 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | -1,040.00 | | |
| | | | $ 5,993,720.00 | $    6,000.00 | $     280.00 |
| Mar. 8 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | -1,040.00 | | |
| | | | $ 6,992,680.00 | $    7,000.00 | $     320.00 |
| May 15 | | Delivered | 1,000,000.00 | 1,000.00 | 40.00 |
| | | Reserved | 1,040.00 | | |
| | | | $ 7,991,640.00 | $    8,000.00 | $     360.00 |
| Mar. 19 | | Delivered | 910,000.00 | 920.00 | 40.00 |
| | | Reserved | -960.00 | | |
| | | | $ 8,900,680.00 | $    8,920.00 | 400.00 |
| Feb. 1934 | | Used by Annual Assay Comm. | | 180.00 | |
| | | | | 8,740.00 | |
| | | Unused Annual Assay Coins Returned | +8,740.00 | -8,740.00 | |
| | | | $ 8,909,420.00 | -0- | |
| Oct. 1934 | | 2 Pieces for Smithsonian Collection Classed as uncurrent for melting | -40.00 | | |
| | | | 8,909,380.00 | | |
| | | | -8,909,380.00 | | |
| | | | -0- | | |

JA3872

## SUMMARY

| | Number of Pieces | Face Value |
|---|---|---|
| Delivered 3/15/33 - 5/19/43 | 445,500 | $ 8,910,000.00 |
| Less: | | |
| To Bureau of Mint (Special Assay) | 20 | 400.00 |
| Used by Annual Assay Commission | 9 | 180.00 |
| To Smithsonian Institution Numismatic Collection | 2 | 40.00 |
| | 31 | 620.00 |
| Balance to Uncurrent for Melting | 445,469 | $ 8,909,380.00 |

MINT 009821

JA3873

Reproduced at NARA's Mid-Atlantic Region



March 21, 1944

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

Confirming our telephone conversation of last evening, the
following reflects the book records of this Mint on the Double
Eagles struck in 1933:

| Deliveries: | | |
|---|---|---|
| March | . . . . . . | $2,000,000 |
| April | . . . . . . | 4,000,000 |
| May | . . . . . . | 2,910,000 |
| | | $8,910,000 |

9/13/34 Classified as uncurrent— 8,900,680
                                    9,320 Pyx *
**8,740  "  returned to the Cashier
$580
$400 Specials to D/M
$180 destroyed as coin by Com. on
        Assaying, Assay Commission 1934

*446 pieces reserved for pyx—$8,920
 20 specials to D/M          400
                           9,320

**446 pieces— pyx
    9  "  —used by Assay Committee—1934 Assay Commission
  437  "  or $8,740

Very truly yours,


HCM:mkm                              Superintendent

MEMO:

GOVERNMENT
EXHIBIT
182

JA3874

Reproduced at NARA's Mid Atlantic Region



Statement of Willard S. Boyce, made in the
Office of the Superintendent of the U. S.
Mint, Philadelphia, Pennsylvania, at 2:30 P.M.,
June 6, 1944, in the presence of Superintendent
Edwin H. Dressel, and Secret Service Agents,
George C. Drescher and Harry W. Strang.

I, Willard S. Boyce, do hereby make the following voluntary
statement:

On January 12, 1937, I was detailed to the Office of the
Cashier of the Philadelphia Mint pending formal approval of the
appointment to the position of Assistant Cashier. The Cashier at
that time was George McCann. My duties were to assist Mr. McCann
in the conduct of the Cashier's Office. I was employed in that
capacity until December 1, 1940, when I was appointed to the
position of Cashier, succeeding Mr. McCann.

During the period January 12, 1937 to December 1, 1940, I
became cognizant of a Gold Depositor named Edward Silver. It was
Edward Silver's custom to make inquiry at the Cashier's Office
regarding payments due him for Gold Deposits. He would make these
inquiries by telephone and in person, and, on several occasions
during the period stated above, I have seen him in conversation
with Mr. McCann and, from their attitude, there was no doubt in my
mind that they were acquainted with one another. The nature of
their conversations I do not know, but I do know that on occasions
when 'phone inquiries would be made by Mr. Silver, and he talked
with Mr. McCann, I would know that it was Mr. Silver who had tele-
phoned because Mr. McCann would instruct me to look up Mr. Silver's
check.

I have had the stenographic notes comprising this statement
read to me, and have had the opportunity to make any correction
I might desire. There being none, I hereby declare this statement
to be the truth.

*Willard S. Boyce*
Cashier, U.S.Mint,Phila.

WITNESSES:

*Edwin H. Dressel*
Superintendent, U.S.Mint,Phila.

*George C. Drescher*
Agent, U. S. Secret Service

*Harry W. Strang*
Agent, U.S. Secret Service

GOVERNMENT
EXHIBIT
183

MINT 009828



GOVERNMENT
EXHIBIT
185

JA3876

Reproduced at NARA's Mid Atlantic Region

ED SILVER-CHECKS ISSUED FOR SCRAP GOLD DEPOSITS

| | | |
|---|---|---|
| Sepp. 14-1934 to December 1934 | – | $34,527.97 |
| | 1935 | $81,672.91 |
| | 1936 | $50,204.05 |
| | 1937 | $68,145.40 |
| | 1938 | $133,030.57 |
| | 1939 | $111,660.35 |
| | 1940 | $109,823.58 |
| | 1941 | $93,823.75 |
| | 1942 | $59,935.21 |
| To July 3, | 1943 | $15,179.07 |

MINT 009840

Reproduced at NARA's Mid Atlantic Region



Switt, Israel
5429 Sansom St.
Phila., Pa.

| Date | Ck. No. | Dep. No. | Amount |
|---|---|---|---|
| 6-12-34 | 8574 | 12217 | $796.29 |
| 6-12-34 | 8577 | 12220 | 163.96 |
| 6-13-34 | 8722 | 12361 | 685.20 |
| 6-15-34 | 8937 | 12570 | 839.18 |
| 8-1-34 | 12469 | 3104 | 1061.03 |
| 8-21-34 | 14125 | 4624 | 1367.26 |
| 8-28-34 | 14597 | 5099 | 833.92 |

2-14-38   6115  Ck. to Treas.
2656  gold forfeited

GOVERNMENT
EXHIBIT
186

MINT 009843

**JA3878**

Reproduced at NARA's Mid Atlantic Region



Switt, Israel
5429 Sansom St.
Phila., Pa.

| Date | Ck. No. | Dep. No. | Amount |
|------|---------|----------|--------|
| 6-12-34 | 8574 | 12217 | $796.29 |
| 6-12-34 | 8577 | 12220 | 163.96 |
| 6-13-34 | 8722 | 12361 | 685.20 |
| 6-15-34 | 8937 | 12570 | 839.18 |
| 8-1-34 | 12469 | 3104 | 1061.03 |
| 8-21-34 | 14125 | 4624 | 1367.26 |
| 8-28-34 | 14597 | 5099 | 833.92 |

2-14-38    6115    Ck. to Treas.
           2656    gold forfeited

MINT 009844

**JA3879**

Reproduced at NARA's Mid Atlantic Region



Switt, Israel
5429 Sansom St.
Phila., Pa.

| Date | Ck. No. | Dep. No. | Amount |
|------|---------|----------|--------|
| 6-12-34 | 8574 | 12217 | $796.29 |
| 6-12-34 | 8577 | 12220 | 163.96 |
| 6-13-34 | 8722 | 12361 | 685.20 |
| 6-15-34 | 8937 | 12570 | 839.18 |
| 8-1-34 | 12469 | 3104 | 1061.03 |
| 8-21-34 | 14115 | 4624 | 1367.26 |
| 8-28-34 | 14597 | 5099 | 833.92 |

2-14-38  6115  Ck. to Treas.
         2656  gold forfeited

MINT 009845

JA3880

Reproduced at NARA's Mid Atlantic Region

Silver, Edward
6039 Irving Street
Phila., Penna.

| Date | Ck. No. | Dept. No. | Amount |
|------|---------|-----------|--------|
| 9-14-34 | 15877 | 6258 | $449.52 |
| 9-15-34 | 16020 | 6400 | 429.36 |
| 9-19-34 | 16234 | 6596 | 590.42 |
| 9-21-34 | 16389 | 6746 | 536.60 |
| 9-24-34 | 16617 | 6929 | 387.70 |
| 9-26-34 | 16818 | 7113N | 224.21 |
| 10-1-34 | 17011 | 7270N | 242.75 |
| 10-3-34 | 17343 | 7581N | 453.95 |
| 10-3-34 | 17430 | 7671N | 529.30 |
| 10-3-34 | 17439 | 7680N | 544.29 |
| 10-6-34 | 17738 | 7928N | 550.98 |
| 10-10-34 | 17954 | 8125N | 918.54 |
| 10-12-34 | 18138 | 8284N | 843.24 |
| 10-13-34 | 18225 | 8832N | 140.66 |
| 10-13-34 | 18249 | 8389N | 593.47 |
| 10-16-34 | 18499 | 8620N | 955.13 |
| 10-19-34 | 18699 | 8799N | 851.91 |
| 10-22-34 | 18887 | 8971N | 643.70 |
| 10-24-34 | 19096 | 9166N | 502.45 |
| 10-25-34 | 19280 | 9330N | 486.67 |
| 11-1-34 | 19582 | 9600N | 928.81 |
| 11-2-34 | 19800 | 9788N | 562.56 |
| 11-3-34 | 19985 | 9942N | 682.83 |
| 11-8-34 | 20262 | 10201N | 587.34 |
| 11-9-34 | 20424 | 10344N | 212.96 |
| 11-9-34 | 20425 | 10345N | 674.20 |
| 11-13-34 | 20607 | 10510N | 884.59 |
| 11-13-34 | 20694 | 10577N | 283.76 |
| 11-13-34 | 20695 | 10578N | 642.83 |
| 11-15-34 | 20827 | 10738N | 799.49 |
| 11-16-34 | 21041 | 10876N | 1,017.00 |
| 11-17-34 | 21165 | 10993N | 732.36 |
| 11-21-34 | 21377 | 11183N | 786.49 |
| 11-22-34 | 21514 | 11314N | 657.94 |
| 11-23-34 | 21626 | 11420N | 863.17 |
| 11-24-34 | 21807 | 11589N | 338.76 |
| 11-27-34 | 21811 | 11590N | 944.81 |
| 11-27-34 | 21913 | 11689N | 588.88 |
| 11-27-34 | 21990 | 11764N | 669.02 |
| 12-1-34 | 22143 | 11891N | 620.69 |

MINT 009846



Silver, Edward
    6039 Irving Street
    Phila., Penna.

| Date | Ck. No. | Dept.No. | Amount |
|------|---------|----------|--------|
| 12-1-34 | 22261 | 12002N | $989.28 |
| 12-4-34 | 22455 | 12176N | 705.66 |
| 12-6-34 | 22612 | 12319N | 737.06 |
| 12-10-34 | 22899 | 12572N | 820.62 |
| 12-12-34 | 23064 | 12726N | 1,062.16 |
| 12-13-34 | 23194 | 12847N | 922.94 |
| 12-15-34 | 23415 | 13052N | 1,172.06 |
| 12-18-34 | 23572 | 13200N | 879.23 |
| 12-20-34 | 23692 | 13314N | 939.65 |
| 12-21-34 | 23832 | 13430N | 741.40 |
| 12-27-34 | 24051 | 13635N | 797.05 |
| 12-28-34 | 24094 | 13676N | 347.52 |
| 1-4-35 | 24434 | 13989N | 959.71 |
| 1-7-35 | 24596 | 14134N | 722.79 |
| 1-9-35 | 24759 | 14287N | 735.75 |
| 1-11-35 | 24931 | 14442N | 833.99 |
| 1-14-35 | 25092 | 14585N | 988.90 |
| 1-15-35 | 25242 | 14731N | 834.23 |
| 1-17-35 | 25406 | 14880N | 739.14 |
| 1-19-35 | 25579 | 15037N | 937.21 |
| 1-23-35 | 25874 | 15302N | 871.05 |
| 1-24-35 | 26022 | 15453N | 588.74 |
| 1-28-35 | 26202 | 15604N | 998.33 |
| 1-30-35 | 26370 | 15771N | 686.74 |
| 2-1-35 | 26545 | 15920N | 731.54 |
| 2-2-35 | 26726 | 16082N | 1,154.81 |
| 2-6-35 | 26942 | 16271N | 768.08 |
| 2-7-35 | 27047 | 16373N | 360.25 |
| 2-8-35 | 27199 | 16513N | 621.94 |
| 2-9-35 | 27298 | 16606N | 675.75 |
| 2-15-35 | 27695 | 16960N | 722.84 |
| 2-18-35 | 27882 | 17145N | 913.83 |
| 2-20-35 | 28061 | 17288N | 878.85 |
| 3-9-35 | 29344 | 18459N | 562.97 |
| 3-11-35 | 29459 | 18562N | 557.44 |
| 3-13-35 | 29582 | 18670N | 696.13 |
| 3-14-35 | 29716 | 18794N | 737.56 |
| 3-14-35 | 29746 | 18824N | 705.73 |
| 3-16-35 | 29905 | 18967N | 595.06 |
| 3-19-35 | 30002 | 19054N | 732.11 |
| 4-2-35 | 30878 | 787N | 782.36 |
| 4-5-35 | 31002 | 908N | 1,135.91 |
| 4-13-35 | 31555 | 1408N | 1,034.28 |
| 4-15-35 | 364632 | 1474N | 644.08 |

MINT 009847

JA3882



Silver, Edward
6039 Irving St.
Phila., Pa.

| Date | Ck. No. | Dep. No. | Amount |
|------|---------|----------|--------|
| 2-20-35 | 28126 | 17353N | $789.01 |
| 2-23-35 | 28264 | 17458N | 583.22 |
| 2-25-35 | 28335 | 17517N | 537.60 |
| 2-26-35 | 28422 | 17602N | 583.05 |
| 3-1-35 | 28584 | 17757N | 867.34 |
| 3-1-35 | 28662 | 17828N | 1,054.21 |
| 3-1-35 | 28761 | 17925N | 726.27 |
| 3-4-35 | 28918 | 18070N | 670.50 |
| 3-6-35 | 29057 | 18194N | 885.41 |
| 3-8-35 | 29249 | 18365N | 722.70 |
| | | | |
| 3-16-35 | 31707 | 1551N | 735.30 |
| 3-18-35 | 31921 | 1689N | 1,191.43 |
| 3-19-35 | | 1778N | 829.92 |
| 3-22-35 | 32077 | 1898N | 719.10 |
| 3-24-35 | 32217 | 2024N | 869.74 |
| 3-24-35 | 32310 | 2109N | 578.35 |
| 3-26-35 | 32398 | 2195N | 722.85 |

MINT 009848



Silver, Edward
6039 Irving Street
Phila., Penna.

| Date | Ck. No. | Dept. No. | Amount |
|---|---|---|---|
| 9-14-34 | 15877 | 6258 | $449.52 |
| 9-15-34 | 16020 | 6400 | 429.36 |
| 9-19-34 | 16234 | 6596 | 590.42 |
| 9-21-34 | 16389 | 6746 | 536.60 |
| 9-24-34 | 16617 | 6929 | 387.70 |
| 9-26-34 | 16818 | 7113N | 224.21 |
| 10-1-34 | 17011 | 7270N | 242.75 |
| 10-3-34 | 17343 | 7581N | 453.95 |
| 10-3-34 | 17430 | 7671N | 529.30 |
| 10-3-34 | 17439 | 7680N | 544.29 |
| 10-6-34 | 17738 | 7928N | 550.98 |
| 10-10-34 | 17954 | 8125N | 918.54 |
| 10-12-34 | 18138 | 8284N | 843.24 |
| 10-13-34 | 18225 | 8832N | 140.66 |
| 10-13-34 | 18249 | 8389N | 593.47 |
| 10-16-34 | 18499 | 8620N | 955.13 |
| 10-19-34 | 18699 | 8799N | 851.91 |
| 10-22-34 | 18887 | 8971N | 643.70 |
| 10-24-34 | 19096 | 9166N | 502.45 |
| 10-25-34 | 19280 | 9330N | 486.67 |
| 11-1-34 | 19582 | 9600N | 928.81 |
| 11-2-34 | 19800 | 9788N | 562.56 |
| 11-3-34 | 19985 | 9942N | 682.83 |
| 11-8-34 | 20262 | 10201N | 587.34 |
| 11-9-34 | 20424 | 10344N | 212.96 |
| 11-9-34 | 20425 | 10345N | 674.20 |
| 11-13-34 | 20607 | 10510N | 884.59 |
| 11-13-34 | 20694 | 10577N | 283.76 |
| 11-13-34 | 20695 | 10578N | 642.83 |
| 11-15-34 | 20827 | 10738N | 799.49 |
| 11-16-34 | 21041 | 10876N | 1,017.00 |
| 11-17-34 | 21165 | 10993N | 732.36 |
| 11-21-34 | 21377 | 11185N | 786.49 |
| 11-22-34 | 21514 | 11314N | 657.94 |
| 11-23-34 | 21626 | 11420N | 863.17 |
| 11-24-34 | 21807 | 11589N | 338.76 |
| 11-27-34 | 21811 | 11590N | 944.81 |
| 11-27-34 | 21913 | 11689N | 588.82 |
| 11-27-34 | 21990 | 11764N | 669.02 |
| 12-1-34 | 22143 | 11891N | 620.69 |

**JA3884**



Silver, Edward
6039 Irving Street
Phila., Penna.

| Date | Ck. No. | Dept.No. | Amount |
|------|---------|----------|--------|
| 12-1-34 | 22261 | 12002N | $989.28 |
| 12-4-34 | 22455 | 12176N | 705.66 |
| 12-6-34 | 22612 | 12319N | 737.06 |
| 12-10-34 | 22899 | 12572N | 820.62 |
| 12-12-34 | 23064 | 12726N | 1,062.16 |
| 12-13-34 | 23194 | 12847N | 922.94 |
| 12-15-34 | 23415 | 13052N | 1,172.06 |
| 12-18-34 | 23572 | 13200N | 879.23 |
| 12-20-34 | 23692 | 13314N | 939.65 |
| 12-21-34 | 23832 | 13430N | 741.40 |
| 12-27-34 | 24051 | 13635N | 797.05 |
| 12-28-34 | 24094 | 13676N | 347.52 |
| 1-4-35 | 24434 | 13989N | 959.71 |
| 1-7-35 | 24596 | 14134N | 722.79 |
| 1-9-35 | 24759 | 14287N | 735.75 |
| 1-11-35 | 24931 | 14442N | 833.99 |
| 1-14-35 | 25092 | 14585N | 988.90 |
| 1-15-35 | 25242 | 14731N | 834.23 |
| 1-17-35 | 25406 | 14880N | 739.14 |
| 1-19-35 | 25579 | 15037N | 937.21 |
| 1-23-35 | 25874 | 15302N | 871.05 |
| 1-24-35 | 26022 | 15453N | 588.74 |
| 1-28-35 | 26202 | 15604N | 998.33 |
| 1-30-35 | 26370 | 15771N | 686.74 |
| 2-1-35 | 26545 | 15920N | 731.54 |
| 2-2-35 | 26726 | 16082N | 1,154.81 |
| 2-6-35 | 26942 | 16271N | 768.08 |
| 2-7-35 | 27047 | 16373N | 360.25 |
| 2-8-35 | 27199 | 16513N | 621.94 |
| 2-9-35 | 27298 | 16606N | 675.75 |
| 2-15-35 | 27695 | 16960N | 722.84 |
| 2-18-35 | 27882 | 17125N | 913.83 |
| 2-20-35 | 28061 | 17288N | 878.85 |
| 3-9-35 | 29344 | 18459N | 562.97 |
| 3-11-35 | 29459 | 18562N | 557.44 |
| 3-13-35 | 29582 | 18670N | 696.13 |
| 3-14-35 | 29716 | 18794N | 707.56 |
| 3-14-35 | 29746 | 18824N | 705.73 |
| 3-16-35 | 29905 | 18967N | 595.06 |
| 3-19-35 | 30002 | 19054N | 732.11 |
| 4-2-35 | 30878 | 787N | 782.36 |
| 4-5-35 | 31002 | 908N | 1,135.91 |
| 4-13-35 | 31555 | 1408N | 1,034.28 |
| 4-15-35 | 364622 | 1474N | 644.08 |

MINT 009850

JA3885

Reproduced at NARA's Mid Atlantic Region



Silver, Edward
6039 Irving St.
Phila., Pa.

| Date | Ck. No. | Dep. No. | Amount |
|------|---------|----------|--------|
| 2-20-35 | 28126 | 17353N | $789.01 |
| 2-23-35 | 28264 | 17458N | 583.22 |
| 2-25-35 | 28335 | 17517N | 537.60 |
| 2-26-35 | 28422 | 17602N | 583.05 |
| 3-1-35 | 28584 | 17757N | 867.34 |
| 3-1-35 | 28662 | 17828N | 1,054.21 |
| 3-1-35 | 28761 | 17925N | 726.27 |
| 3-4-35 | 28918 | 18070N | 670.50 |
| 3-6-35 | 29057 | 18194N | 885.41 |
| 3-8-35 | 29249 | 18365N | 722.70 |
| | | | |
| 3-16-35 | 31707 | 1551N | 705.30 |
| 3-18-35 | 31921 | 1689N | 1,191.43 |
| 3-19-35 | | 1778N | 829.92 |
| 3-22-35 | 32077 | 1898N | 719.10 |
| 3-24-35 | 32217 | 2024N | 869.74 |
| 3-24-35 | 32310 | 2109N | 578.35 |
| 3-26-35 | 32398 | 2195N | 722.85 |

MINT 009851

JA3886



Silver, Edward
6039 Irving Street
Phila., Penna.

| Date | Ck. No. | Dept. No. | Amount |
|---|---|---|---|
| 9-14-34 | 15877 | 6258 | $449.52 |
| 9-15-34 | 16020 | 6400 | 429.36 |
| 9-19-34 | 16234 | 6596 | 590.42 |
| 9-21-34 | 16389 | 6746 | 536.60 |
| 9-24-34 | 16617 | 6929 | 387.70 |
| 9-26-34 | 16818 | 7113N | 224.21 |
| 10-1-34 | 17011 | 7270N | 242.75 |
| 10-3-34 | 17343 | 7581N | 453.95 |
| 10-3-34 | 17430 | 7671N | 529.30 |
| 10-3-34 | 17439 | 7680N | 544.29 |
| | | | |
| 10-6-34 | 17738 | 7928N | 550.98 |
| 10-10-34 | 17954 | 8125N | 918.54 |
| 10-12-34 | 18138 | 8284N | 843.24 |
| 10-13-34 | 18225 | 8832N | 140.66 |
| 10-13-34 | 18249 | 8389N | 593.47 |
| 10-16-34 | 18499 | 8620N | 955.13 |
| 10-19-34 | 18699 | 8799N | 851.91 |
| 10-22-34 | 18887 | 8971N | 643.70 |
| 10-24-34 | 19096 | 9166N | 502.45 |
| 10-25-34 | 19280 | 9330N | 486.67 |
| | | | |
| 11-1-34 | 19582 | 9600N | 928.81 |
| 11-2-34 | 19800 | 9788N | 562.56 |
| 11-3-34 | 19985 | 9942N | 682.83 |
| 11-8-34 | 20262 | 10201N | 587.34 |
| 11-9-34 | 20424 | 10344N | 212.96 |
| 11-9-34 | 20425 | 10345N | 674.20 |
| 11-13-34 | 20607 | 10510N | 884.59 |
| 11-13-34 | 20694 | 10577N | 283.76 |
| 11-13-34 | 20695 | 10578N | 642.83 |
| 11-15-34 | 20827 | 10738N | 799.49 |
| | | | |
| 11-16-34 | 21041 | 10876N | 1,017.00 |
| 11-17-34 | 21165 | 10993N | 732.36 |
| 11-21-34 | 21377 | 11183N | 786.49 |
| 11-22-34 | 21514 | 11314N | 657.94 |
| 11-23-34 | 21626 | 11420N | 863.17 |
| 11-24-34 | 21807 | 11589N | 338.76 |
| 11-27-34 | 21811 | 11590N | 944.81 |
| 11-27-34 | 21913 | 11689N | 588.88 |
| 11-27-34 | 21990 | 11764N | 669.02 |
| 12-1-34 | 22143 | 11891N | 620.69 |

MINT 009852

**JA3887**



Silver, Edward
6039 Irving Street
Phila., Penna.

| Date | Ck. No. | Dept.No. | Amount |
|------|---------|----------|--------|
| 12-1-34 | 22261 | 12002N | $989.28 |
| 12-4-34 | 22455 | 12176N | 705.66 |
| 12-6-34 | 22612 | 12319N | 737.06 |
| 12-10-34 | 22899 | 12572N | 820.62 |
| 12-12-34 | 23064 | 12726N | 1,062.16 |
| 12-13-34 | 23194 | 12847N | 922.94 |
| 12-15-34 | 23415 | 13052N | 1,172.06 |
| 12-18-34 | 23572 | 13200N | 879.23 |
| 12-20-34 | 23692 | 13314N | 939.65 |
| 12-21-34 | 23832 | 13430N | 741.40 |
| 12-27-34 | 24051 | 13635N | 797.05 |
| 12-28-34 | 24094 | 13676N | 347.52 |
| 1-4-35 | 24434 | 13989N | 959.71 |
| 1-7-35 | 24596 | 14134N | 722.79 |
| 1-9-35 | 24759 | 14287N | 735.75 |
| 1-11-35 | 24931 | 14442N | 833.99 |
| 1-14-35 | 25092 | 14585N | 988.90 |
| 1-15-35 | 25242 | 14731N | 834.23 |
| 1-17-35 | 25406 | 14880N | 739.14 |
| 1-19-35 | 25579 | 15037N | 937.21 |
| 1-23-35 | 25874 | 15302N | 871.05 |
| 1-24-35 | 26022 | 15453N | 588.74 |
| 1-28-35 | 26202 | 15604N | 998.33 |
| 1-30-35 | 26370 | 15771N | 686.74 |
| 2-1-35 | 26545 | 15920N | 731.54 |
| 2-2-35 | 26726 | 16082N | 1,154.81 |
| 2-6-35 | 26942 | 16271N | 768.08 |
| 2-7-35 | 27047 | 16373N | 360.25 |
| 2-8-35 | 27199 | 16513N | 621.94 |
| 2-9-35 | 27298 | 16606N | 675.75 |
| 2-15-35 | 27695 | 16960N | 722.84 |
| 2-18-35 | 27882 | 17125N | 913.83 |
| 2-20-35 | 28061 | 17288N | 878.85 |
| 3-9-35 | 29344 | 18459N | 562.97 |
| 3-11-35 | 29459 | 18562N | 557.44 |
| 3-14-35 | 29582 | 18670N | 696.13 |
| 3-14-35 | 29716 | 18794N | 797.56 |
| 3-14-35 | 29746 | 18824N | 705.73 |
| 3-16-35 | 29905 | 18967N | 595.06 |
| 3-19-35 | 30002 | 19054N | 732.11 |
| 4-2-35 | 30878 | 787N | 782.36 |
| 4-5-35 | 31002 | 908N | 1,135.91 |
| 4-13-35 | 31555 | 1408N | 1,034.28 |
| 4-15-35 | 364622 | 1474N | 644.08 |

MINT 009853

JA5888

Reproduced at NARA's Mid Atlantic Region




Silver, Edward
6039 Irving St.
Phila., Pa.

| Date | Ck. No. | Dep. No. | Amount |
|---|---|---|---|
| 2-20-35 | 28126 | 17353N | $789.01 |
| 2-23-35 | 28264 | 17458N | 583.22 |
| 2-25-35 | 28335 | 17517N | 537.60 |
| 2-26-35 | 28422 | 17602N | 383.05 |
| 3-1-35 | 28584 | 17757N | 867.34 |
| 3-1-35 | 28662 | 17828N | 1,054.21 |
| 3-1-35 | 28761 | 17925N | 726.27 |
| 3-4-35 | 28918 | 18070N | 670.50 |
| 3-6-35 | 29057 | 18194N | 885.41 |
| 3-8-35 | 29249 | 18365N | 722.70 |
| | | | |
| 3-16-35 | 31707 | 1551N | 705.30 |
| 3-18-35 | 31921 | 1689N | 1,191.43 |
| 3-19-35 | | 1778N | 829.92 |
| 3-22-35 | 32077 | 1898N | 719.10 |
| 3-24-35 | 32217 | 2024N | 869.74 |
| 3-24-35 | 32310 | 2109N | 578.35 |
| 3-26-35 | 32398 | 2195N | 722.85 |

MINT 009854

# JA3889

Reproduced at NARA's Mid-Atlantic Region

GOVERNMENT
EXHIBIT
187

## GOLD COIN SHIPPED FROM JAN. 1, 1932 TO DEC. 31, 1932

| Date | Double Eagles | Date | Eagles | Date | 1/2 EAGLES | Date | 1/4 Eagles |
|------|---------------|------|--------|------|------------|------|------------|
| 2/8 | | 1/27 | 1,000,000 | 12/20 | $5.00 | 6/9 | 1,000,000 (Shipping Report shows 1/4 Eagle balances show 1,000,000 Eagles shipped) |
| 4/2 | 500,000-1928 | 1/28 | 1,000,000 | | | | |
| 5/2 | 500,000-1931 | 1/29 | | | | | |
| 5/9 | 20 | 2/1 | 1,000,000 | | | | |
| 5/9 | 200,000 | 2/2 | 1,000,000 | | | | |
| 5/19 | 200,000 | 2/3 | 1,000,000 | | | | |
| 5/31 | 500,000 | 2/9 | 1,000,000 | | | | |
| 6/6 | 200,000 | 2/15 | 1,000,000 | | | | |
| 6/6 | 500,000 | 2/15 | 1,000,000 | | | | |
| 6/7 | 20 | 2/16 | 1,000,000 | | | | |
| 6/7 | 120 | 2/18 | 1,000,000 | | | | |
| 6/8 | 200,000 | 2/23 | 1,000,000 | | | | |
| 6/22 | 200,000 | 2/25 | 1,000,000 | | | | |
| 6/23 | 500,000 | 2/29 | 1,000,000 | | | | |
| 6/29 | 200,000 | 3/2 | 1,000,000 | | | | |
| 8/8 | 100-1932 | 3/7 | 1,000,000 | | | | |
| 8/17 | 200 " | 3/8 | 1,000,000 | | | | |
| 8/23 | 1,000,000 | 3/10 | 1,000,000 | | | | |
| 8/24 | 1,000,000 | 3/14 | 1,000,000 | | | | |
| 9/9 | 220-1932 | 4/16 | 20 | | | | |
| 10/26 | 50,000 | 5/7 | 10 | | | | |
| 11/2 | 1,000,000 | 5/16 | 10 | | | | |
| 11/14 | 1,000,000 | 6/6 | 1,000,000 | | | | |
| 11/16 | 100,000 | 6/6 | 1,000,000 | | | | |
| 11/21 | 40,000 | 6/7 | 1,000,000 | | | | |
| 12/20 | 40-1932 | 6/8 | 1,000,000 | | | | |
| | | 6/13 | 1,000,000 | | | | |
| | | 9/9 | 180 (1932) | | | | |
| | | 10/8 | 20 | | | | |
| | | 10/27 | 10 (1932) | | | | |
| | | 12/20 | 10 | | | | |
| | 8,890,540 | | 22,101,260 | | 5.00 | | 1,000,000 |

# JA3890

GOLD COIN SHIPPED FROM JANUARY 1, 1933 TO MARCH 31, 1933

| Date | DOUBLE EAGLES | Date | EAGLES | Date | 1/2 EAGLES |
|------|---------------|------|--------|------|------------|
| 1/10 | 100,000 | 1/17 | 1,000 | 2/16 | 50,000 |
| 1/17 | 50,000 | 2/9 | 50,000 | 2/20 | 100,000 |
| 1/23 | 100,000 | 2/14 | 200,000 | 2/23 | 200,000 |
| 1/26 | 100,000 | 2/16 | 25,000 | 2/27 | 200,000 |
| 1/30 | 200,000 | 2/20 | 500,000 | 3/3 | 500,000 |
| 2/6 | 300,000 | 2/23 | 200,000 | 3/6 | 525,000 |
| 2/7 | 50,000-1928 | 2/27 | 300,000 | | |
| 2/9 | 1,050,000 | 3/1 | 50,000 | | |
| 2/13 | 300,000 | 3/2 | 1,000,000 | | |
| 2/14 | 1,400,000 | 3/3 | 1,000,000 | | |
| 2/15 | 1,000,000 | 3/6 | 525,000 | | |
| 2/16 | 1,100,000 | | | | |
| 2/17 | 1,300,000 | | | | |
| 2/18 | 1,00,000 | | | | |
| 2/20 | 1,400,000 | | | | |
| 2/23 | 600,000 | | | | |
| 2/24 | 4,000,000 | | | | |
| 2/25 | 3,000,000 | | | | |
| 2/27 | 6,550,000 | | | | |
| 2/28 | 5,100,000 | | | | |
| 3/1 | 8,600,000 | | | | |
| 3/2 | 6,000,000 | | | | |
| 3/3 | 1,000,000 | | | | |
| 3/4 | 7,300,000 | | | | |
| 3/6 | 1,200,000 | | | | |
| | 62,800,000 | | 3,851,000 | | 1,575,000 |

3/3 - 500,000 not marked

MINT 009903

Case: 12-4574    Document: 003111464984    Page: 602    Date Filed: 11/25/2013

MINT 006004

## RECAPITULATION OF GOLD COIN SHIPPED FROM JAN. 1, 1932 to MARCH 31, 1933

| | DOUBLE EAGLES | EAGLES | 1/2 EAGLES | 1/4 EAGLES | |
|---|---|---|---|---|---|
| 1/1/32 to 12/31/32 | 8,390,540 | 22,101,260 | 5 | 1,000,000 | |
| 1/1/33 to 3/31/33 | 62,800,000 | 3,851,000 | 1,575,000 | | 500,000 3/3/33 not marked |
| | 71,690,540 | 25,952,260 | 1,575,005 | 1,000,000 | 500,000 |

MINT 009905

# JA3892

Form 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

## SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments Feb. 20, 1933
(Date)

/s/ H. A. Powell
(L. D & t)

Cashier.

CASHIER:

Shipments as below have been made Feb. 20, 1933
(Date)

/s/ Edwin F. McKernan
Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES | HALF EAGLES QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 496 | F.R. Bk.,Richmond, P. P. Transferred to Treasurer U.S. Division of General Accts. | | 700,000 | 300,000 | | | | | 1,000,000 |
| 500 | F. R. Br. Bk. Baltimore, Transferred to Treasurer U.S. Division Acct. | | 200,000 | 200,000 | 100,000 | | | | 1,000,000 |
| | Total | | $1,400,000 | 500,000 | 100,000 | | | | 2,000,000 |

MINT 006600

**JA3893**

FORM 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

**SHIPPING REPORT**

SHIPPING CLERK:

Please make the following shipments ..Feb. 23, 1933.........
(Date)

......./s/ H. H. Powell........
Cashier.

(H. Ott)

CASHIER:

Shipments as below have been made  Feb. 23, 1933...
(Date)

Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES Dollars | EAGLES Halves | HALF EAGLES Quarters | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | |
| 510 | Fed. res. Bank, Richmond, P.P. | | 600,000 | 200,000 | 200,000 | | | | 1,000,000 |

JA3894

MINT 009007

Form 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments ...Feb. 24, 1933...........
                                           (Date)

....../s/......H. A. Powell........ Cashier,
(H. Ott)                         (Date)

CASHIER:

Shipments as below have been made ..... Feb. 24, 1933 .......
                                            (Date)

/s/ Edwd. F. McKernan

Shipping Clerk.

C O P Y

| Reference | Miscellaneous Item | Miscellaneous Amount | Double Standard Dollars Eagles | Eagles Halves | Half Quarter Eagles | Dimes | Nickels | Cents | Total |
|---|---|---|---|---|---|---|---|---|---|
| 515 | F.R. Br. Bk, Detroit, | | P. P. | | | | | | |
| 520 | | | 2,000,000 | Prior Years Coinage | | | | | 2,000,000.00 |
| | | | 2,000,000 | " " " | " | | | | 2,000,000.00 |
| | | | 4,000,000 | | | | | | 4,000,000.00 |

MINT 806600

# JA3895

Form 1370
TREASURY DEPARTMENT
U. S. MINT SERVICE

## SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments ........ Feb. 25, 1933 ........
(Date)

CASHIER:

Shipments as below have been made ..Feb. 25, 1933..
(Date)

(H. Ott)

/s/ H. A. Powell

Cashier.

Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES DOLLARS | EAGLES HALVES | HALF EAGLES QUARTERS | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | |
| 22 | Fed. Res. Branch Bank, Detroit, | | 2,000,000 D. Eagles Prior Years Coinage | | | | | | 2,000,000.00 |
| 527 | Fed. Res. Branch Bank, Baltimore, | | 1,000,000 D. Eagles Prior Years Coinage | | | | | | 1,000,000.00 |
| | | | 3,000,000 | | | | | | 3,000,000.00 |

606600 MINT

# JA3896

Form 270
TREASURY DEPARTMENT
(U. S. Mint Service)

## SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments ........ Feb. 27, 1933
(Date)

.......... /s/ H. A. POWELL .......... Cashier.

CASHIER:

Shipments as below have been made ......... Feb. 27, 1933
(Date)

.......... Shipping Clerk.

(H. Ott)

| REFERENCE | MISCELLANEOUS Item Amount | DOUBLE EAGLES | EAGLES (Halves) | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 513 | Fed. Res. Bank, Richmond P.P. | $1,500,000 Double Eagles Transfer to Treas. | | | | | O.K. | | |
| 518 | The Treasurer U.S., Washington P.P. Double Eagles Transfer to Treas. | 1,000,000 | | | | | full ck | | |
| 519 | Fed. Res. Br. Bank, Louisville, | 50,000 D. Eagles Transfer to Bank | | | | | full ck | | |
| 523 | Fed. Res. Br. Bank, Detroit, | 2,000,000 E. Eagles Transfer to Treas. | | | | | P blue | | |
| 528 | Fed. Res. Br. Bank, Baltimore, | 1,500,000 D. Eagles Transfer to Treas. | | | | | " | | |
| | | 300,000 Eagles " " " | | | | | " | | |
| | | 200,000 ½ Eagles " " " | | | | | " | | |
| 529 | Fed. Res. Bank, Boston, P. P. | 500,000 D. Eagles Transfer to Treas. | | | | | | | |

| | | |
|---|---|---|
| D. Eagles | $6,550,000 | |
| Eagles | 300,000 | |
| ½ Eagles | 200,000 | |
| Total | $7,050,000 | |

MINT 009910

# JA3897

Form 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

## SHIPPING REPORT

Please make the following shipments ....Feb. 28, 1933....
(Date)

/s/ H. A. POWELL
........................
Cashier.

CASHIER:
Shipments as below have been made ....Feb. 28, 1933....
(Date)

........................
Shipping Clerk.

SHIPPING CLERK:

(H. Ott)

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES HALVES | HALF EAGLES QUARTERS | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 524 | Fed. Res. Branch Bank, Detroit, P.P. Transfer to Treas. | | 2,000 000 Double Eagles Mor Years | | | | | | 2,000 000 |
| 534 | Fed. Res. Bank, Boston, P.P. Transfer to Treas. | | 500,000 Double Eagles | | | | | | 500 000 |
| 541 | Fed. Res. Bank, Chicago, P.P. | 6,100 | 2,600,000 Double Eagles Transfer to Treas. | | | | | | 4,600 000 |
| | | | | | | | | | 5,100 000 |

JA3898

MINT 116600 11

Form 270
TREASURY DEPARTMENT
U.S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments .......... March 1, 1923 ..........
(Date)

(H. Ott)

/s/ H. A. Powell
.......................... Cashier.
(Date)

CASHIER:

Shipments as below have been made .......... March 1, 1923 ..........
(Date)

/s/ Edwd. F. McKernan
.......................... Shipping Clerk.

| Reference | Miscellaneous Item | Amount | Double Eagles / Silver Dollars / Eagles | Eagles / Halves | Half Eagles / Quarter Eagles | Dimes | Nickels | Cents | Total |
|---|---|---|---|---|---|---|---|---|---|
| 525 | F. R. Br. Bank, Detroit | | P.P. Transfer to Treas. | | | | | | |
| | | | 2,000,000 D. Eagles | | Blue | | | | 4,000,000 |
| 542 | F. R. Bk. Chicago, | | P.P. Transfer to Treas. | | | | | | |
| | | | 2,700,000 D. Eagles | | Blue | | | | 4,700,000 |
| 543 | F. R. Bk. Chicago, | | 2,700,000 D. Eagles | | | | | | 4,700,000 |
| 544 | The Treasurer U.S., Washington | | | | | | | | |
| 546 | F. R. Br. Bank, Louisville, P.P. | | 1,000,000 D. Eagles | | full set | | | | 1,000,000 |
| | | | 50,000 D. Eagles | | full set | | | | 50,000 |
| 550 | Fed. Res. Br. Bank, Louisville, P.P. | | 150,000 D. Eagles | | full set | | | | 150,000 |
| | | | 50,000 Eagles | | | | | | 50,000 |
| | | 4,000 | | | | | | | |
| | | 4,700 | | | | | | | |
| | | 4,700 | | | | | | | |
| | | 1,000 | | | | | | | |
| | | 50 | | | | | | | |
| | | 150 | | | | | | | |
| | | 50 | | | | | | | |
| | | 8,650 | | | | | | | 8,650,000 |

MINT 009912

# JA3899

Form 370
TREASURY DEPARTMENT
U. S. MINT SERVICE

**SHIPPING REPORT**

SHIPPING CLERK:

Please make the following shipments ........ March 2, 1933 ........
(Date)

/s/ H. A. Powell

(H. Pitt)

CASHIER:

Shipments as below have been made ........ March 2, 1933 ........
(Date)

........................ Cashier.

Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES HALVES | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Fe . Res . Branch Bank, Detroit, | | $2,000,000 Double Eagles Transfer to Treas. Blue) | | | | | | | |
| 552 | Fe . Res . Bank, Boston | | 1,000,000 Double Eagles Transfer to Treas. (Blue) | | | | | | | |
| 553 | The Treasurer U.S., | | 1,000,000 Double Eagles Full Set. | | | | | | | |
| 555 | Federal Reserve Bank, Phila. | | 1,000,000 Double Eagles Transfer to Treas. (Blue) | | | | | | | |
| 559 | Fed. Res. Branch Bank, Cincinnati, | | 500,000 Double Eagles | | | | 2 | | | |
| | | | 500,000 Eagles | | | | | | | |
| 560 | Fe . Res. Br. Bank, Pittsburgh, | | 500,000 D. Eagles | | | | | | | |
| | | | 500,000 Eagles | | | | | | | |
| | | | 7,000,000 | | | | | | | |

# JA3900

MINT 009913

FORM 470
TREASURY DEPARTMENT
U.S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments .......March 3, 1922.......
(Date)

/s/ H. A. Powell
Cashier.

(H. Ott)

CASHIER:
Shipments as below have been made ........March 3, 1922........
(Date)

Shipping Clerk.

| Reference | Miscellaneous Item | Amount | Double Silver Dollars Eagles | Eagles Halves | Half Eagles Quarters Eagles | Dimes | Nickels | Cents | Total |
|---|---|---|---|---|---|---|---|---|---|
| 566 | Fed. Res. Bank, Phila., | | | | $500,000 Eagles $500,000 ½ Eagles | | | | 1,000,000 |
| | Fe . Res. Branch Bank Detroit | $2,000,000 Double Eagles | | | | | | | 1,000,000 |
| 570 | Fed. Res. Bank, Boston | 1,000,000 | | | 500,000 Eagles | | | | 4,800,000 |

JA3901

MINT 009914

FORM 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments ....March 4, 1933....
(Date)

CASHIER:
Shipments as below have been made .....March 4, 1933.....
(Date)

.......... /s/ HIBBARD OTT ..........
Cashier.

Shipping Clerk.

(H. Ott)

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES | EAGLES | HALF EAGLES | DIMES | NICKELS | CENTS | TOTAL |
| | Item | Amount | SILVER DOLLARS | HALVES | QUARTERS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575 | Fed. Res. Br. Bank, Little Rock, P. P. Transfer to Treas. U.S. (Blue Copy) Only | | | | | | | | 300 000.00 |
| | | | 300,000 Double Eagles | | | | | | |
| 578 | Fed. Res. Br. Bk, Baltimore, PP Transfer to Treas. U.S. (Blur Copy Only | | | | | | | | 3,000 000 00 |
| | | | $2,000,000 Double Eagles | | | | | | |
| 579 | Fed. Res. Br. Bank, Charlotte, P. P. Transfer to Treas. U.S. Blue Copy Only) | | | | | | | | 1,000 000 00 |
| | | | $1,000,000 Double Eagles | | | | | | |
| 580 | Fed. Res. Bank, Richmond, P. P. Transfer to Treas. U.S. (Blue Copy Only) | | | | | | | | 3,000 000 00 |
| | | | $3,000,000 Double Eagles | | | | | | |
| | | | | Shipped Mar 4-1933 | | | | | 7 300 000 00 |

# JA3902

MINT 009915

Reproduced at NARA's Mid Atlantic Region

Form 270
TREASURY DEPARTMENT
U.S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments ...... March 6, 1923 ......
(Date)

/s/ ........ H. A. Powell ........
Cashier.

/s/ ........ (H. Ott) ........

CASHIER:
Shipments as below have been made ...... March 6, 1923 ......
(Date)

/s/ Edwd. F. McKiernan ........
Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES | EAGLES | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | Halves | Quarters | | | | | |
| 581 | Fed. Res. Br. Bank, Baltimore P.P. | | | | | | | | | |
| 582 | Fed. Res. Bank, Richmond, | 3,000 000 | | | | | | | | |
| 583 | Fed. Res. Br. Bank, Charlotte | 3,000,000 | | | | | | | | |
| 584 | New York Assay Office P.P. | 1,000,000 | | | Quarters 1,000 | | $1,000 | | | |
| 587 | The Treasurer U.S. | | | D. Eagles 1,000,000 | Eagles 500,000 | | | 200 | 60 | 2,260 00 |
| 588 | Fed. Res. Br. Bk, Louisville | | | D. Eagles 200,000 | Eagles 25,000 | Eagles $25,000 | | | | |
| 590 | Fed. Res. Bank, Cleveland P.P., Transfer to Treas. | | | D. Eagles $3,000,000 | | | | | | |
| 591 | The Treasurer U.S. P.P. | | | | Quarters 40,000 | | 20,000 | | | |

*Shipped Sunday Mar. 4-'33*

*Shipped Mar. 5-'23*

11,700,000    25,000    525,000

**JA3903**

MINT 009916

# SHIPPING REPORT

Form 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

SHIPPING CLERK:

Please make the following shipments ........ March 7, 1933 ........
(Date)

(H. Ott)

CASHIER:

Shipments as below have been made ........ March 7, 1933 ........
(Date)

_____ Cashier.

_____ Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | SILVER DOLLARS | HALVES | QUARTERS | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 02 | The Treasurer U.S., Washington, D. C. P.P. P. Prior Years | | | | | | | 2,000 | |
| 603 | Fed. Res. Bank, Richmond, P.P. | | | | " " | | | 10,000 | |

# JA3904

MINT 009917

Reproduced at NARA's Mid Atlantic Region

Form No. 311
TREASURY DEPARTMENT
U. S. MINT SERVICE

## SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments Feb. 20, 1933
(Date)

/s/ H. A. Powell
Cashier.

CASHIER:
Shipments as below have been made Feb. 20, 1933
(Date)

/s/ Edwd. F. McKernan
Shipping Clerk.

(H. Ott)

| REFERENCE | MISCELLANEOUS Item | MISCELLANEOUS Amount | DOUBLE EAGLES | EAGLES | HALF EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 496 | F.R. Bk.,Richmond, P. P. Transfered to Treasurer U.S. Division of General Accts. | | 700,000 | 300,000 | | | | | 1,000,000 |
| 500 | F.R. Br. Bk. Baltimore, Transfered to Treasurer U.S. Division Acct. | | 700,000 | 200,000 | 100,000 | | | | 1,000,000 |
| Total | | $1,400,000 | 700,000 | 500,000 | 100,000 | | | | 2,000,000 |

100 000 500 000 100 000

7 000 000

# JA3905

MINT 009918

FORM 379
TREASURY DEPARTMENT
U. S. MINT SERVICE

C O P Y

## SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments ..Feb. 23, 1933
                                            (Date)

/s/ H. L. Powell

(H. Ott)

CASHIER:

Shipments as below have been made  Feb. 23, 1933
                                        (Date)

_____
      Cashier.

_____
    Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES | EAGLES | HALF EAGLES | DOLLARS | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | |
| 510 | Fed. res. Bank, Richmond, P.P. | | 600,000 | 200 000 | 200 000 | | | | 1,000,000 |

# JA3906

Reproduced at NARA's Mid Atlantic Region

Form 370
TREASURY DEPARTMENT
U. S. Mint Service

**C O P Y**

## SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments ...... Feb. 24, 1933 ......
(Date)

CASHIER:
Shipments as below have been made ...... Feb. 24, 1933 ......
(Date)

/s/ ...... H. A. Powell ......
Cashier.
(H.Ott)

/s/ ...... Edwd. F. McKernan ......
Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES | EAGLES | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | | |
| | F.R. Br. Bk, Detroit, | | | | | | | | | |
| 515 | | | P. P. 2,000,000 | Prior Years Coinage | | | | | | 2,000,000.00 |
| 520 | | | 2,000,000 | " | " | | | | | 2,000,000.00 |
| | | | | | | | | | | 4,000,000.00 |

Case: 12-4574    Document: 003111464984    Page: 618    Date Filed: 11/25/2013

MINT 009920

Form 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:

Please make the following shipments .......... Feb. 25, 1933 ..........
(Date)

/s/ H. A. Powell

(H. Ott)

CASHIER:

Shipments as below have been made ....Feb.. 25, 1933 ....
(Date)

Cashier.

Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES | EAGLES | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | | |
| 22 | Fed. Res. Branch Bank, Detroit, | | 2,000,000 D. Eagles Prior Years Coinage | | | | | | | 2,000,000.00 |
| 527 | Fed. Res. Branch Bank, Baltimore, | | 1,000,000 D. Eagles Prior Years Coinage | | | | | | | 1,000,000.00 |
| | | | 3,000,000 | | | | | | | 3,000,000.00 |

JA3908

MINT 009921

Reproduced at NARA's Mid Atlantic Region

# SHIPPING REPORT

FORM 376
TREASURY DEPARTMENT
U. S. Mint Service

**SHIPPING CLERK:**
Please make the following shipments _____ Feb. 27, 1933 _____
(Date)

/s/ H. A. POWELL

Cashier.

(H. Ott)

**CASHIER:**
Shipments as below have been made _____ Feb. 27, 1933 _____
(Date)

_____ Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES (Silver Dollars) | EAGLES (Halves) | HALF EAGLES (Quarter Eagles) | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 513 | Fed.Res.Bank, Richmond, P.P. $1,500,000 Double Eagles Transfer to Treas. | | | | | | | Blue | |
| 518 | The Treasurer U.S., Washington P.P. Double Eagles Transfer to Treas. | 1,000,000 | | | | | | Gullock | |
| 519 | Fed. Res. Br. Bank, Louisville, 50,000 D. Eagles Transfer to Bank | | | | | | | | |
| 523 | Fed. Res. Br. Bank, Detroit, 2,000,000 D. Eagles Transfer to Treas. | | | | | | | Gullock | |
| 528 | Fed. Res. Br. Bank, Baltimore, 1,500,000 D. Eagles Transfer to Treas. | | | | | | | Blue | |
| | 300,000 Eagles | | | | | | | | |
| | 200,000 ½ Eagles | | | | | | | | |
| 529 | Fed. Res. Bank, Boston, P. P. 500,000 D. Eagles Transfer to Treas. | | | | | | | | |
| | D. Eagles | $6,550,000 | | | | | | | |
| | Eagles | 300,000 | | | | | | | |
| | ½ Eagles | 200,000 | | | | | | | |
| | **Total** | **$7,050,000** | | | | | | | |

MINT 009922

FORM 270
TREASURY DEPARTMENT
U.S. MINT SERVICE

# SHIPPING REPORT

COPY

SHIPPING CLERK:
Please make the following shipments ...Feb. 28, 1933...
(Date)

(H. Ott)

/s/ H. A. POWELL
Cashier.

CASHIER:
Shipments as below have been made ...Feb. 28, 1933...
(Date)

Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES | HALF EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 524 | Fed. Res. Branch Bank, Detroit, P.P. Transfer to Treas. | | | | | | | | 2,000 000 |
| 534 | Fed. Res. Bank, Boston, P.P. Transfer to Treas. | 2,000 000 Double Eagles Nor Years | | | | | | | 500 000 |
| 541 | Fed. Res. Bank, Chicago, P.P. | 500,000 Double Eagles | | | | | | | 4,600 000 |
| | | | 2,600,000 Double Eagles Transfer to Treas. | | | | | | 5 100 000 |
| | | | 5 100 | | | | | | |

MINT 009923

Form 1175
TREASURY DEPARTMENT.
U. S. Mint Service

# SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments ........ **March 1, 1933** ........
(Date)

/s/ H. A. Powell
(H. Ott)                                                          Cashier.

CASHIER:
Shipments as below have been made ........ **March 1, 1933** ........
(Date)

/s/ Edwd. F. McKernan
Shipping Clerk.

| REFERENCE | MISCELLANEOUS — Item | Amount | DOUBLE EAGLES | EAGLES | HALF EAGLES / QUARTERS EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 525 | F. R. Br. Bank, Detroit. P.P. Transfer to Treas. | 4,000 | 2,000,000 D. Eagles | | Blue | | | | 4,000,000 |
| 542 | F. R. Bk. Chicago, P.P. Transfer to Treas. | 4,700 | 2,700,000 D. Eagles | | Blue | | | | 4,700,000 |
| 543 | F. R. Bk, Chicago, | 4,700 | 2,700,000 D. Eagles | | Blue | | | | 4,700,000 |
| 544 | The Treasurer U.S., Washington | 1,000 | 1,000,000 D. Eagles | | full set | | | | 1,000,000 |
| 546 | F. R. Br. Bank, Louisville, P.P. | 50 | 50,000 B. Eagles | | full set | | | | 50,000 |
| 550 | Fed. Res. Br. Bank, Louisville. P.P. | 150 | 150,000 D. Eagles | | full set | | | | 150,000 |
| | | 50 | 50,000 Eagles | | | | | | 50,000 |
| | | $ 640 | | | | | | | $8,600,000 |

MINT 009924

# SHIPPING REPORT

TREASURY DEPARTMENT
U.S. MINT SERVICE

C O P Y

SHIPPING CLERK:

Please make the following shipments ........ March 2, 1933 ........
(Date)

(H. Ott)

/s/ H. A. Powell ...............
Cashier.

CASHIER:

Shipments as below have been made ........ March 2, 1933 ........
(Date)

.............................. Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES Halves | HALF EAGLES Quarters | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 526 | Fe. Res. Branch Bank, Detroit, | $2,000,000 Double Eagles Transfer to Treas. Blue) | | | | | | | |
| 552 | Fe. Res. Bank, Boston | 1,000,000 Double Eagles Transfer to Treas. (Blue) | | | | | | | |
| 553 | The Treasurer U.S., | 1,000,000 Double Eagles Full Set. | | | | | | | |
| 555 | Federal Reserve Bank, Phila. | | | | | | | | |
| 559 | Fed. Res. Branch Bank, Cincinnati, | 1,000,000 Double Eagles Transfer to Treas. (Blue) | | | | | | | |
| | | 500,000 Double Eagles | | | | | | | |
| | | 500,000 Eagles | | | | | | | |
| 560 | Fe. Res. Br. Bank, Pittsburgh, | 500,000 D. Eagles | | | | | | | |
| | | 500,000 Eagles | | | | | | | |
| | | 500,000 Eagles | | | | | | | |
| | | 7,000,000 | | | | | | | |

Case: 12-4574    Document: 003111464984    Page: 623    Date Filed: 11/25/2013

MINT 009925

FORM 270
TREASURY DEPARTMENT
U.S. MINT SERVICE

**SHIPPING REPORT**

SHIPPING CLERK:
Please make the following shipments ...... March 3, 1933
(Date)

(H. Ott)

/s/ H. A. Powell
Cashier.

CASHIER:
Shipments as below have been made ...... March 3, 1933
(Date)

Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | DOUBLE EAGLES $20.00 | EAGLES | HALVES | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | | | |
| 6 | Fed. Res. Bank, Phila., | | | | | $500,000 Eagles | | $500,000 | ½Eagles | | 1,000,000 |
| | Fe. Res. Branch Bank Detroit | $2,000,000 Double Eagles | | | | | | | | | 500,000 |
| 570 | Fed. Res. Bank, Boston | 1,000,000 | | | | 500,000 Eagles | | | | | 500,000 |

# JA3913

MINT 009926

Form 470
TREASURY DEPARTMENT
U.S. Mint Service

## SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments ___ March 4, 1933 ___
(Date)

CASHIER:
Shipments as below have been made. ___ March 4, 1933 ___
(Date)

/s/ HIBBARD OTT

_____ Cashier.

_____ Shipping Clerk.

(H. Ott)

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES Halves | HALF EAGLES Quarters | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 575 | Fed. Res. Br. Bank, Little Rock, P. P. Transfer to Treas. U.S. (Blue Copy) Only | | 300,000 Double Eagles | | | | | | 300 000.00 |
| 578 | Fed. Res. Br. Bk., Baltimore, PP Transfer to Treas. U.S. (Blur Copy Only) | | $3,000,000 Double Eagles | | | | | | 3,000,000 00 |
| 579 | Fed. Res. Br. Bank, Charlotte, P. P. Transfer to Treas. U.S. Blue Copy Only) | | $1,000,000 Double Eagles | | | | | | 1,000,000 00 |
| 580 | Fed. Res. Bank, Richmond, P. P. Transfer to Treas. U.S. (Blue Copy Only) | | $3,000,000 Double Eagles | | | | | | 3,000,000 00 |
| | | | Shipped Thru 4-1933 | | | | | | 7,300,000 00 |

Case: 12-4574   Document: 00311114464984   Page: 625   Date Filed: 11/25/2013

MINT 009927

Reproduced at NARA's Mid Atlantic Region

Form 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

## SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments .. March 6, 1933
(Date)

/s/ H. A. Powell
Cashier.

CASHIER:
Shipments as below have been made ...... March 6, 1933
(Date)

/s/ Edwd. F. McKernan

Shipping Clerk.

| REFERENCE | MISCELLANEOUS Item | Amount | DOUBLE EAGLES | EAGLES | HALF EAGLES | QUARTER EAGLES | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 581 | Fed. Res. Bk. Bank, Baltimore P.P. | 3,000,000 | | | | | | | | |
| 582 | Fed. Res. Bank, Richmond | 3,000,000 | | | | | | | | |
| 583 | Fed. Res. Br. Bank, Charlotte | 1,000,000 | | | | | | | | |
| 584 | New York Assay Office P.P. | 1,000,000 | | | | | | | | |
| 587 | The Treasurer U.S. | | | Eagles $500,000 | Quarters 1,000 | | $1,000 | 200 | 60 | 2,260 00 |
| 588 | Fed. Res. Br. Bk, Louisville | | D. Eagles 1,000,000 | Eagles $50,000 | | | | | | |
| 590 | Fed. Res. Bank, Cleveland P.P. Transfer to Treas. | | D. Eagles $200,000 | Eagles $25,000 | Eagles $25,000 | | | | | |
| 591 | The Treasurer U.S. P.P. | | D. Eagles $3,000,000 | | Quarters 20,000 | | 20,000 | | 1 | |

*Shipped Sunday, Mar. 4-33*

*Shipped Mar. 7-33*

11,200,000

Case: 12-4574    Document: 003111464984    Page: 626    Date Filed: 11/25/2013

MINT 009928

Reproduced at NARA's Mid Atlantic Region

FORM 270
TREASURY DEPARTMENT
U. S. MINT SERVICE

# SHIPPING REPORT

SHIPPING CLERK:
Please make the following shipments ................ March 7, 1933
(Date)

(H. Ott)

Cashier.

CASHIER:
Shipments as below have been made ............ March 7, 1933
(Date)

Shipping Clerk.

| REFERENCE | MISCELLANEOUS | | SILVER DOLLARS | HALVES | QUARTERS | DIMES | NICKELS | CENTS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | Item | Amount | | | | | | | |
| 602 | The Treasurer U.S., Washington, D. C. P. P. P. P. Prior Years | | | | " | | | 2,000 | |
| 603 | Fed. Res. Bank, Richmond, P.P. | | | | " | | | 10,000 | |

Reproduced at the National Archives at Mid-Atlantic Region

June 21, 1946

Director of the Mint
Treasury Department
Washington 25, D. C.

Dear Madam:

Pursuant to Mrs. Davidson's request over the telephone today,
we are enclosing the following:

Exact copy of the seal placed on Vault F, Cage 1, June 27, 1933
Copy of the temporary seal placed on Vault F, Cage 1, by the committee
   in charge of installing the protective system, with the notation that
   the seal was broken by the Cashier February 3, 1937.
Report of the committee assigned to duty while the work of installing
   the protective devices in the vaults was in progress, dated March 23, 1937.
Statement of Willard S. Boyce reference to the duties of a Superintendent's
   representative on opening or sealing a vault, and any change in contents.

On January 11, 1932, Geo. McCann was designed by Superintendent Styer
to represent him in lieu of C. W. Diefenderfer, retired, in breaking seal on
Compartment 7, Vault 7 for withdrawal of gold bullion, and reseal it after
each withdrawal.

On September 17, 1934, McCann was succeded by Willard S. Boyce for
weighing and placing under joint seal gold certificate bars and silver bars.

On March 14, 1935, this authority to Boyce was extended to weighing
and placing under joint seal any gold, silver, or minor coin that may be
stored.

In 1937 Louis Frizzle was appointed the Superintendent's representative
(March 22) for breaking joint seals on vaults of mint and in placing joint
seals upon vaults when required which contain coin.

We could not locate the 1933 settlement papers, but there is nothing
in the other files to show McCann's authority to represent the Superintendent
in sealing Vault 7, Cage 1, as shown on the vault seal in 1933.

The Superintendent's representative is present at all times with the
representatives of the Settlement Committee, or the Director's representative,
during all operations concerned with a vault.

Very truly yours,

Original signed by
Edwin H. Dressel

Edwin H. Dressel
Superintendent
Superintendent

EHD:mkm

GOVERNMENT
EXHIBIT
188

MINT 009984

Case: 12-4574    Document: 003111464984    Page: 628    Date Filed: 11/25/2013



V A U L T  "F",  C A G E  # 1

DOUBLE EAGLES ........... $27,908,000.00
EAGLES ................... 21,930,000.00
HALF EAGLES .............. 725,000.00
$50,563,000.00

/s/ CHARLES GAMMON
Chairman Settlement Committee

LEONARD P. MORGAN
Member, Settlement Committee

F. S. FLETCHER
Member Settlement Committee

GEORGE A. McCANN
Representing Supt. of Mint

SEALED JUNE 27, 1933

C
O
P
Y

Case: 12-4574   Document: 003111464984   Page: 629   Date Filed: 11/25/2013

MINT 009866

(Written seal)
(ink)

Vault "F" Cage 1 - Sealed at

With former values (1933) intact

on 10/20/36.

HAROLD G. KULP, Chairman

JAMES R. BYRNE Rep. Dir. of Mint

G. H. TALMON    "    "    "    "

BOOTHE M. THOMAS

Rep. Supt. U.S. Mint

(Written in pencil)
Broken by Cashier
2/3/37

C O P Y

March 24, 1937

Director of the Mint
Treasury Department
Washington, D. C.

Madam:

Please find executed copy of the report of
the committee assigned to duty while the work of installing
the protective devices in the vaults was in progress.

Respectfully,

Superintendent

Enclosure
RR/M

JA3920

Reproduced at NARA's Mid Atlantic Region

C O P Y



March 23, 1937

Honorable Edwin H. Dressel
Superintendent, U. S. Mint,
Philadelphia, Pa.

Dear Sir:

The undersigned committee has performed the duties
assigned to it in compliance with the request for its services
in letters addressed to Honorable Walter J. Rothensies, Collector
of Internal Revenue, Honorable H. J. Crosson, Manager, Veterans
Administration, and Honorable A. Raymond Raff, Collector of Customs,
all of Philadelphia, in accordance with instructions in letter
of the Director of the Mint, dated September 11, 1936, relative
to witnessing the opening of vaults now under joint seal to permit
workmen and others access thereto for the purpose of installing
protective devices, and, on completion thereof, to reseal said
vaults, as conveyed by you to each of us personally.

Also the Committee hereby certifies that at least two
representatives of the Director of the Mint were continuously on
duty at all times while the vaults were opened, and during the
installation of the work, and until temporary or final permanent
seals were placed on vaults or cages by the committee.

In all cases facsimiles of the original seals appear
on the permanent seals placed on vaults A, B and C, and set forth
a full history of the action taken by the committee as follows:

VAULT A - SILVER DOLLARS
contains

| | |
|---|---:|
| Bland Dollars . . . . . . . . . . . . . . | $ 37,852,296.00 |
| Storage Dollars . . . . . . . . . . . . . | 32,972,885.00 |
| 1921 Pittman Dollars. . . . . . . . . . . | 32,783,000.00 |
| 1922 Peace Dollars. . . . . . . . . . . . | 29,402,000.00 |
| | $133,010,181.00 |

Frank Lamberson, Representing Director of the Mint
Edward F. McKernan, Representing Superintendent of Mint
Sealed December 27, 1922.

The above facsimile of the original seal, which was found to be
intact, and the amounts as noted thereon were accepted, the doors opened
to install protective system and the vault resealed with no change in
contents this 23rd day of March, 1937.

HAROLD G. KULP, Chairman            JAMES R. BYRNES, Representing
                                    Director of the Mint
GEO. H. TALMON, Representing Director    BOOTEN M. THOMAS, Representing
        of the Mint                 Superintendent of Mint

MINT 009988

JA3921



Reproduced at NARA's Mid Atlantic Region

Honorable Edwin H. Dressel          Page 2                    March 23, 1937

## VAULT "B" UNDER SEAL
### DEPOSIT WEIGH CLERK'S ACCOUNT

|  | Unparted Bars | Gross Ounces | Gold | Fine Ozs. | Silver |
|---|---|---|---|---|---|
|  | 11,901 | 3,618,566.49 | 1,230,477.725 | | 1,016,020.63 |
| Removed 3/20/36 | 355 | 111,759.44 | 46,907.164 | | 23,040.96 Removed |
| New balance | 11,546 | 3,506,807.05 | 1,183,570.561 | | 992,979.67 3/20/36 |

Sealed March 20, 1936
CLARENCE R. SHOOK                          WILLARD S. BOYCE
Representing Director of the Mint          Representing Supt.,U.S.Mint
SEALED March 20th, 1936                    W. H. BIESTER, WITNESS

    The above facsimile of the original seal which was found to be intact and the net fine ounces (gold 1,183,570.561, silver 992,979.67) remaining as at March 20, 1936, was accepted, the doors opened to install protective system and the vault resealed with no change in contents this 23rd day of March, 1937.

HAROLD G. KULP, Chairman                   JAMES R. BYRNE, Representing
                                           Director of the Mint
GEO. H. TALMON, Representing Director       BOOTEN M. THOMAS, Representing
of Mint                                    Superintendent of Mint

### VAULT "C" - STANDARD SILVER DOLLARS
#### contains

| | |
|---|---|
| 1921 Pittman Silver Dollars. . . . . . . . . | $11,646,000.00 |
| 1922 Peace N. D. " " . . . . . . . . . | 8,400,000.00 |
| Total | $20,046,000.00 |

Verified by FRANK LAMBERSON, Representing Bureau of Mint
        Edward F. McKernan, Representing Superintendent of Mint
SEALED August 21, 1923.

    The above facsimile on the original seal, which was found to be intact, and the value ($20,046,000.00) as noted thereon accepted, to permit the installation of a protective system, $341,000 was temporarily removed and the identical SS Dollars in like amount were replaced in Vault C by this Committee thereby keeping the total amount $20,046,000, intact prior to resealing this 23rd day of March, 1937.

HAROLD G. KULP, Chairman                   JAMES R. BYRNE, Representing
GEO. H. TALMON, Representing Director        Director of the Mint
of Mint                                    BOOTEN M. THOMAS, Representing
                                           Superintendent of Mint

    Joint seals on Vault F, Cages 1, 2 and 6, were found to be intact and accepted and temporarily sealed by the committee. However, these temporary seals were removed by the Cashier of the Mint and the contents withdrawn, which prevented permanent sealing by this Committee, as follows:

MINT 009989

JA3922

Honorable Edwin H. Dressel          Page 3                March 23, 1937

### VAULT F-CAGE 1

Double Eagles. . . . . . . . . . . .$27,908,000.00
Eagles. . . . . . . . . . . . . . . 21,930,000.00
Half Eagles . . . . . . . . . . . .    725,000.00
Sealed June 27, 1933.                           $50,563,000.00

CHARLES GAMMON                        GEORGE A. McCANN
Chairman, Settlement Committee        Representing Supt. of Mint
LEONARD P. MORGAN                     F. S. FLETCHER
Member, Settlement Committee          Member Settlement Committee

The above facsimile of the original seal, which was found to be intact,
and the amounts as noted thereon were accepted, the doors opened to
install proteative system and the cage temporarily sealed with no change
in contents this 20th day of October, 1936.
Temporary Seal
        Vault "F" Cage 1                Sealed at          on 10/20/36
with former values (1933) intact.
HAROLD G. KULP, Chairman                 JAMES R. BYRNE, Rep. Dir. of Mint
                                         G. H. TALMON
BOOTEN M. THOMAS, Rep. Supt. U.S. Mint (Broken by Cashier 2/3/37)

### VAULT F CAGE 2 GOLD CERTIFICATE BARS

| No. Bars | Gross Ounces | Fine Ounces | Value |
|---|---|---|---|
| 44,699 | 16,612,942.00 | 14,951,012.155 | $523,235,425.43 |

UNDER SEAL THIS DAY JUNE 8th, 1936
WILLARD S. BOYCE                         EDWD. F. MCKERNAN
Superintendent's Representative          Director of the Mint Represen-
U. S. Mint, Philadelphia, Penna.         tative Washington, D. C.

The above facsimile of the original seal, which was found to be intact,
and the amounts as noted thereon were accepted, the doors opened to install
the protective system and the cage temporarily sealed with no change in
contents this 20th day of October, 1936.
Temporary Seal
        Vault "F" Cage 2 sealed at 12:05 P.M. Oct. 20, 1936
with former values intact.
HAROLD G. KULP, CHAIRMAN                 JAMES R. BYRNE, Rep. of Director of the Mint
BOOTEN M. THOMAS, Rep. Supt. U.S.        G. H. TALMON      "   "      "   "   "   "
                         Mint
Broken by Cashier 2/5/37

MINT 009990

Reproduced at NARA's Mid Atlantic Region

Honorable Edwin H. Dressel        Page 4                March 23, 1937

                              VAULT F - CAGE 6
                              Sealed May 26th 1936
Gold Coin                     Double Eagles            $63,593,775.00
Witness
        W. H. BIESTER
        EDW. F. McKERNAN Bureau of Mint
        WILLARD S. BOYCE Superintendent

The above facsimile of the original seal, which was found to be intact,
and the amounts as noted thereon were accepted, the doors opened to
install the protective system and the cage temporarily sealed with
no change in contents this 20 day of October, 1936.
Temporary Seal
              Vault "F" Cage 6 sealed at 2:15 p.m. on 10/20/36
with former values intact.
HAROLD G. KULP, Chairman        JAMES R. BYRNE Rep. of Director of the
BOOTEN M. THOMAS Rep. Supt. U.S.Mint    G.H. TALMON    Mint
Broken by Cashier 1/8/37


      /S/ Harold G. Kulp                    /S/ Geo H. Talmon
              Chairman                  Representative Director of Mint


      /S/ Booten M. Thomas                  /S/ James R. Byrne
Representative Superintendent of Mint   Representative Director of Mint

Reproduced at NARA's Mid Atlantic Region



## S T A T E M E N T

The duties of a representative for the Superintendent or Director of the Mint is as follows:

Upon receiving the above authorization, either as a Superintendent's or a Director's representative, you completely fulfill the contents of the instructions given in their letter of authority.

For instance, upon receiving orders to act as the Superintendent's representative in breaking a seal to remove or add to coin in bags, or bullion, it would be my duty, in the presence of the other representatives, to examine the seal already on the door before we break same to see that it is intact, and has not been tampered with.

Upon ascertaining that it is intact, we would break that seal and open the vault, and proceed to remove, or add to, the amount of coin bags or bullion as per our letter of authority, keeping careful check of same to definitely ascertain that the proper amount is removed or added.

Upon completion of these instructions, in the presence of the other representatives, the amount removed or added to the cage or vault, would be deducted or added from or to the face amount or value on the seal just removed, and entered upon a new seal, thus reflecting the value or contents therein, which would be placed upon the cage or vault, and the vault again sealed.

Cashier, U.S. Mint, Phila.



August 7, 1942

Director of the Mint
Washington, D. C.

Dear Madam:

In accordance with your letter of July 6, 1942, you are
advised that disposition of the uncurrent coin recovered from Messrs.
McCann and Rumpp has been made today as outlined below.

The coin was counted and the denominations were found to
differ from the count of the 1942 Settlement Committee as shown in
my letter of July 24, 1942 in the following respects:  Silver 3¢
pieces, $0.33 were found to consist of silver 3¢ pieces, $0.15 and
3¢ Nickel, $0.18; 1, Bronze, $0.06 were found to consist of 1¢
Nickel, $0.01 and 1¢ Bronze, $0.05.  The total of $404.37 therefore
consisted of:

| | | |
|---|---|---|
| Standard silver dollars | $ 5.00 | |
| Suby silver | 396.80 | |
| Nickel | 1.89 | |
| Bronze and O. C. C. | .68 | $404.37 |

The $5.00 in silver dollars were retained by the Cashier,
remained in the Bullion Fund, and reduced the unavailable item-
shortage in dollars from $133 to $128.

Suby. silver in the amount of $367.40 was applied against
T. A.'s 1823, 1829 and 1833, was melted and the reimbursable loss
amounting to $24.44 was reported to the Treasurer today.  The amount
of $367.40 remained in the Recoinage Fund but the unavailable item-
shortage was reduced by this amount.

The remainder of the suby. silver coin in the amount of $29.40
was melted and found to have a recoinage value of $27.04.  Of this
amount, $16.75 was applied to the unavailable item-shortage in cash
account; $7.65 was delivered to Superintendent Dressel, and $2.64 was
treated as surplus bullion recovered.

The $1.89 in uncurrent nickel was determined to have a
recoinage value of $1.83.  This was retained by the Cashier and carried
in his accounts at its recoinage value.  The uncurrent bronze and O.C.C.
in the amount of $0.68 were melted and found to have a recoinage value
of $1.19.  Both the $1.83 and $1.19 were treated as surplus bullion
recovered.

GOVERNMENT
EXHIBIT
198

- 2 -

Transfer was made from Bullion Fund to Recoinage Fund for the recoinage value of $27.04 suby. silver, $1.83 nickel and $1.19 bronze and O. C. C., total $30.06. This debit to the Bullion Fund was reflected in a reduction of counter cash of $30.06, composed of $16.75 applied to the shortage, $7.65 paid to Superintendent Dressel, and $5.66 deposited as Proceeds of Surplus Bullion Recovered, Symbol 0630, C.D. 3-M-49. The $5.66 was composed of the $2.64 in suby. silver, $1.83 in nickel and $1.19 in bronze and O. C. C., referred to above.

There was recovered from Messrs. McCann and Rumpp, in addition to the $404.37 uncurrent coin, foreign coin and slugs as follows:-

        Foreign:    8 pieces nickel, 5¢ size
                    4 pieces bronze, 2¢ size
                    6 pieces bronze, 1¢ size
                    1 piece bronze, dime size
                    3 pieces silver, dime size
                    1 piece silver, 3¢ size

        Slugs:      8 pieces bronze, 1¢ size
                    8 pieces brass, 1¢ and 5¢ size
                    2 pieces nickel
                   10 pieces, metal undeterminable

Your advice is requested as to the disposition of this material.

                              Respectfully,

                              Original signed by
                              Edwin H. Dressel
                              Superintendent

                              Edwin H. Dressel
                              Superintendent

HL/mjj



# TREASURY DEPARTMENT

### WASHINGTON

OFFICE OF
DIRECTOR OF THE MINT

July 28, 1942.



Superintendent,
United States Mint,
Philadelphia, Pennsylvania.

Dear Sir:

  The following is in reply to your letter of July 24, 1942, relative to disposition of moneys recovered from Messrs. McCann and Rumpp:

  Concerning the question of allocating recovered moneys against the shortages in the lots of uncurrent coin received from New Orleans, Atlanta and Nashville, as indicated by you, it will not be possible to make exact allocation thereto by denominations.  However, the recovered subsidiary coin is recoinage money and should be reported to the Treasurer as being applied to the specified lots, with advice that the recovered coin unavoidably differs in some degree from the stolen denominations.

  The $5.00 in silver dollars, now understood to be unmutilated, should, as suggested in your letter, be applied in the "Cash" account for reducing the reported silver dollar shortage from $131 to $126.  Include a statement indicating such application, in your letter of advice to the Bureau, requested in first paragraph of Bureau letter of July 6, 1942.

  The above handling of the $5 silver dollar item will reduce the $20.22 item in Bureau letter of July 6 to $15.22, made up of the following:

  Subsidiary coin received in exchange with Supt. Dressel
   (transfer from Cash account to coin for recoinage)- - - $7.65
  Subsidiary coin surplus - - - - - - - - - - - - - - - - - -  5.18
  Minor coin surplus- - - - - - - - - - - - - - - - - - - - -  2.39
                    $15.22

  Presumably all the small amount of minor coin is in condition to be presently handled as "Cash", in which event its face value may be treated as surplus, thus avoiding the more troublesome recoinage procedure relative thereto.  This coin could later, when expedient, be accorded regular recoinage



FOR DEFENSE
BUY
UNITED
STATES
SAVINGS
BONDS
AND STAMPS

GOVERNMENT
EXHIBIT
199

MINT 010058

- 2 -

procedure.  If presently handled as uncurrent, it should be carried at
recoinage value, directly into the recoinage coin account as a special
item.

Present treatment of the _surplus_ subsidiary silver coin ($5.18)
in the accounts as of face value is not considered expedient in view of
the need for treating other portions of the subsidiary coin ($16.75 and
$7.65) as uncurrent, without further recoinage loss.

Very truly yours,

_Leland Howard_

Acting   Director of the Mint.

F:bws

Reproduced at NARA's Mid Atlantic Region



July 24, 1942

Director of the Mint,
Washington, D. C.

Dear Madam:

Further reference is made to your letter dated July 6, 1942
relative to the disposition of $404.37 recovered from Messrs. McCann
and Rumpp. A review of the denominations of uncurrent coin making
up this amount has raised several questions on which your advice is
requested.

The total of $404.37, as verified by the 1942 Settlement
Committee, consists of coin of the following denominations:

|  |  |  |
|---|---|---|
| Standard silver dollars |  | $ 5.00 |
| Suby silver: |  |  |
| Halves | $238.50 |  |
| Quarters | 154.75 |  |
| Dimes | 3.40 |  |
| 3¢ pieces | .33 | 396.98 |
| Minor: |  |  |
| 5¢ Nickel | $ 1.70 |  |
| 2¢ Bronze | .40 |  |
| 1¢ Bronze | .06 |  |
| Old copper cents | .23 | 2.39 |
| Total |  | $404.37 |

The audited shortage of $367.40 referred to in your letter
was composed of the following denominations:

|  | Received on Transfer Advice | Reported to Treasurer as Melted | Balance Representing Shortage |
|---|---|---|---|
| #1823 - New Orleans: |  |  |  |
| Halves | $25,000.00 | $24,954.00 | $ 46.00 |
| Quarters | 29,000.00 | 28,967.00 | 33.00 |
| Dimes | 4,500.00 | 4,461.70 | 38.30 |
|  | $58,500.00 | $58,382.70 | $117.30 |
| #1829 - Atlanta: |  |  |  |
| Halves | $42,000.00 | $41,893.50 | $106.50 |
| Quarters | 31,000.00 | 30,943.25 | 56.75 |
| Dimes | 19,000.00 | 18,959.90 | 40.10 |
|  | $92,000.00 | $91,796.65 | $203.35 |

GOVERNMENT
EXHIBIT
200

MINT 010060

JA3930

Reproduced at NARA's Mid-Atlantic Region

- 2 -

| | Received on Transfer Advice | Reported to Treasurer as Melted | Balance Representing Shortage |
|---|---|---|---|
| **#1833 - Nashville:** | | | |
| Halves | $30,450.00 | $30,406.50 | $ 43.50 |
| Quarters | 19,000.00 | 18,996.75 | 3.25 |
| Dimes | 7,050.00 | 7,050.00 | - - - |
| | $56,500.00 | $56,453.25 | $ 46.75 |
| **Total:** | | | |
| Halves | $97,450.00 | $97,254.00 | $196.00 |
| Quarters | 79,000.00 | 78,907.00 | 93.00 |
| Dimes | 30,550.00 | 30,471.60 | 78.40 |
| | $207,000.00 | $206,632.60 | $367.40 |

     Your letter directs that $367.40 of the recovered coin is to take
regular recoinage coin procedure and that it pertains to the specified
lots of uncurrent coin shown above. Obviously all of the actual coins
included in the above shortage were not recovered for the reason that
a shortage of $78.40 in dimes is indicated and only $5.40 in dimes were
recovered. Your advice is requested as to what denominations of uncurrent
coins on hand are to be applied to each transfer advice in reporting the
melting loss on the $367.40 shortage to the Treasurer on Form 4748, as
they will probably be compared with the original 4748's submitted in
June, 1940 covering the portion of the uncurrent coin melted at that time.

     Your letter further directs that the remainder of the uncurrent
coin recovered (face value $36.97) be determined at its recoinage value;
that $16.75 of this value be applied against the shortage in the cash
account; and the remainder treated as surplus bullion recovered. It
would appear that an additional amount of $7.65 of this remainder should
be applied as a transfer from the cash account by reason of the current
cash which you direct be given to Superintendent Dressel in exchange for
a like amount of uncurrent coin held by him.

     Your advice is also requested regarding the $5.00 in silver dollars
contained in the recovered coin. It would appear that this should not be
accounted for at its recoinage value in the Recoinage Fund but should
remain in the Bullion Fund and be applied against the shortage of $133.00
determined in standard silver dollars.

     Your letter of July 21, 1942 directs that the recoinage value of
the $1.70 in uncurrent 5¢ nickels be determined without melting. This
will result in their being held in the Cashier's account. Should they
be carried at the face value of $1.70 or at the theoretical recoinage
value?

                Respectfully,

                Edwin H. Dressel,
                Superintendent.

MINT 010061

JA3931

Reproduced at NARA's Mid Atlantic Region




### TREASURY DEPARTMENT

#### WASHINGTON

OFFICE OF
DIRECTOR OF THE MINT

IN REPLYING QUOTE INITIALS

July 6, 1942.

Superintendent,
United States Mint,
Philadelphia, Pennsylvania.

Dear Sir:

Please make disposition, as described below, of the moneys, $404.37, recovered from Messrs. McCann and Rumpp after having been filched or misapplied by them.  When such disposition has been accomplished please so advise the Bureau, in duplicate, with indication of the surplus bullion value and of the C/D depositing same into the Treasury.

Coin recovered from these men:

|  | McCann | Rumpp |
|---|---|---|
| Taken from men, on apprehension - - - - | $363.41 | $30.21 |
| Found later in Cashier's spaces - - - - | 1.60 | |
| Recovered from bridge toll-man (spent by McCann)- - - - - - - - - - | 1.50 | |
| Received and held by Superintendent Dressel in exchange for his personal funds, as an incident of the preliminary investigation - - - - - - - - 1/ | 7.65 | |
| Totals- - - - - - - - - - - - - - | $374.16 | $30.21 | $404.37 |

1/  This uncurrent coin is receivable from Superintendent Dressel at face value, in exchange for current cash.  Is not a portion of the audited shortage.  This exchange should be made.

Of the uncurrent coin, $404.37, recovered from these men, $384.15 is receivable, at face value, in reimbursement for the audited shortage that consisted of uncurrent coin.  Please so apply this $384.15; of it, $16.75 to the "Cash" account, $367.40 to take regular recoinage coin procedure.  Of the $384.15, the following amounts pertain to the specified lots of uncurrent coin; viz.-



FOR DEFENSE

BUY
UNITED
STATES
SAVINGS
BONDS
AND STAMPS

GOVERNMENT
EXHIBIT
201

MINT 010062

JA3932

Reproduced at NARA's Mid Atlantic Region

Philadelphia                    - 2 -                    July 6, 1942.

|  | | Transfer Amount | Audited Amount | Shortage |
|---|---|---|---|---|
| New Orleans Transfer | #1823 | $ 58,500 | $ 58,382.70 | $ 117.30 |
| Atlanta " | #1829 | 92,000 | 91,796.65 | 203.35 |
| Nashville " | #1833 | 56,500 | 56,453.25 | 46.75 |
| Totals - - - - - - - - - | | $207,000 | $206,632.60 | $ 367.40 |

The remainder of the uncurrent coin shortage was found
in pay roll envelopes (improperly), in amount - - - - - -    16.75

   Total determined shortage- - - - - - - - - - - - -    384.15

Excess of recovered uncurrent coin over determined
shortage - - - - - - - - - - - - - - - - - - - - - -    20.22

   Total recovery of uncurrent silver coin- - - - - - -    $ 404.37

     Relative to items $16.75 and $20.22, above, it would appear that they
consist of coin taken by these men from lots for which settlement had previously
been declared —coin of which they had not yet made disposition.  This stolen
coin constituted portions of the determined loss by recoinage, of lots of such
coins for which reimbursement had been made in regular course to the Treasurer,
United States, from the appropriation "Recoinage of Silver Coins".  It is not
possible to trace these amounts to any definite lots of coin received for re-
coinage.

     Since this coin, $36.97, has once been treated as coin for recoinage
with consequent reimbursement of the Treasurer, United States, for the recoinage
loss, it would appear that it should not again be accounted for at face value
with consequent further recoinage loss, but that it should be accounted for at
the value producible, in new coin, of the contained metals, after melt and assay
of the coin.  The value so determined, at $1.38¢ per ounce for silver, to be
debited in the appropriate recoinage metal accounts (silver-nickel-bronze),
$16.75 as a transfer from the "Cash" account, the remainder as surplus bullion
recovered, e.g.:

Recoinage silver bullion -                         Ounces    Value

   Received, melted uncurrent coin from
     cash account (McCann - Rumpp case) - - - - -    12.00    $16.75

   Received, melted uncurrent coin surplus
     theft recovery (McCann - Rumpp case) - - - -    10.00    12.25

   Totals 22.00 ounces  @ $1.38¢ = $29.00

Philadelphia                    - 3 -                    July 6, 1942.


        Thereafter the accounting recording to follow regular course for
like transactions — recoinage coin produced, proceeds surplus bullion
recovered (symbol 0630), and fund transfers.

                        Very truly yours,


                        Director of the Mint.

JA3934

Reproduced at NARA's Mid Atlantic Region

C
O
P
Y

1/20/42

MEMORANDUM FOR THE FILE

Theft of Coin at Philadelphia Mint

On or about February 3, 1937, the Mint discovered the loss of
a bag containing $5,000 in gold coin (bullion value $8,465.62).  The
Secret Service was immediately notified and the matter has been under
investigation since that time.  The matter has not been cleared up.

On May 29, 1940, Cashier McCann and an employee named Rumpp were
arrested at the Mint and charged with the theft of silver coin.  Both
plead guilty to the theft of silver coin.  They were convicted and sen-
tenced in March, 1941 in the United States District Court for the
Eastern District of Pennsylvania.  McCann admitted on the witness stand
to the theft of approximately $1,200 during a period of over two years.
Rumpp admitted on the witness stand to the theft of approximately $250
over a period of several months.

The theft of the gold was not admitted.  There is certain circum-
stantial evidence of McCann's guilt.  During the period when the gold
was probably taken, he made large payments to his personal brokerage
account.  He made statements with respect to the source of his funds
which proved to be, and which he then admitted to be, false.  He has
not explained the source of his funds.  His personal transactions were
in magnitude far beyond his salary, or any property the acquisition of
which he was willing to explain.  Furthermore, he is one of the persons
who had access to the vault from which the gold was taken.  It is under-
stood that less suspicion attaches to Rumpp.

**GOVERNMENT
EXHIBIT**
202

MINT 010069

- 2 -

Sections 4 and 5 of title 6 of the U.S.C. read as follows:

Sec. 4. Notice of delinquency of principal. When-
ever any deficiency shall be discovered in the accounts
of any official of the United States, or of any officer
disbursing or chargeable with public money, it shall be
the duty of the accounting officers making such discovery
to at once notify the head of the department having con-
trol over the affairs of said officer of the nature and
amount of said deficiency, and it shall be the immediate
duty of said head of department to at once notify all
obligors upon the bond or bonds of such official of the
nature of such deficiency and the amount thereof. Said
notification shall be deemed sufficient if mailed at the
post office in the city of Washington, District of Columbia,
addressed to said sureties respectively and directed to the
respective post offices where said obligors may reside, if
known; but a failure to give or mail such notice shall not
discharge the surety or sureties upon such bond. (Aug. 8,
1888, c. 787, Sec. 1, 25 Stat. 387).

Sec. 5. Limitation of actions against sureties. If,
upon the statement of the account of any official of the
United States, or of any officer disbursing or chargeable
with public money, by the accounting officers of the Treasury,
it shall thereby appear that he is indebted to the United
States, and suit therefor shall not be instituted within
five years after such statement of said account, the sureties
on his bond shall not be liable for such indebtedness. (Aug. 8,
1888, c.787, Sec. 2, 25 Stat. 387).

By letter dated June 5, 1941, the Comptroller General of the United States

notified the Secretary of the deficiencies resulting from the loss of gold

and of a part of the silver above mentioned. By a "Certificate of Settle-

ment of Account" No. H-62076-T dated August 20, 1941, a charge was raised

against the account of the Superintendent of the Mint in the amount of

$8,525.62, covering the bullion value of the gold and covering in addition

an item of $60 for an alleged shortage in standard silver dollars. By

Certificates of Settlement Nos. H-85135-T and H-88433-T dated September 5

Reproduced at NARA's Mid Atlantic Region

- 3 -

and September 29, 1941, respectively, charges were entered in the account of the Superintendent for an additional item of $384.15 covering certain items of silver involved in the thefts. This amount is less than the amount actually recovered from the men when they were apprehended. No statement of deficiency has been rendered with respect to the larger sums of silver which the men, on the witness stand, admitted taking.

The amounts due the men as salary and retirement benefits are more than enough to offset their admitted silver thefts. There is reason to believe that they stole more than they admitted.

The admitted thefts in excess of the above mentioned $384.15 item may not show up in the accounts. This is for the reason that the thefts probably fell in two categories. First, worn coin returned to the Mint for redemption, shortages in which were probably attributed to miscount by the transmitting bank. Second, abstraction of coin immediately before melting, in which case the loss was attributed to melting.

There are three separate items of shortage:

    1. The gold shortage - $8,465.62. The Comptroller General has rendered a deficiency statement with respect to this item. The certificate is dated August 20, 1941 (H-62076-T).

    2. A silver dollar shortage in the net amount of $131. Bags of silver dollars presented for redemption are frequently either over or short. The amount stated represents several years' net accumulated shortage. Of this amount $60 was reported to the Comptroller General,

JA3937

Reproduced at NARA's Mid Atlantic Region

- 4 -

and was included by him in the deficiency statement, Certificate of Settlement No. H-62076-T dated August 20, 1941.

3. The subsidiary silver coinage shortage: On the occasion of the apprehension of the above-named persons a summary audit was made. This revealed a shortage of $384.15. The Comptroller General rendered deficiency statements for this amount ($384.15), Certificate Nos. H-85135-T dated September 5, 1941, and H-88433-T dated September 29, 1941.

At the time of the apprehension there was recovered from the thieves $404.37 in stolen silver coin. This is in excess of the deficiency stated by the Comptroller General. The explanation of this excess is understood to be the failure of certain peculations to show up in the books (shortages being attributed to counting errors on the part of the remitting banks and to melting losses for which an allowance is made). The Comptroller General's General Regulations No. 50, Sup. I, dated April 4, 1934 provide in part that "administrative officers * * * who have or may receive information with reference to any irregularity or discrepany involving accountability to, or a claim on behalf of, the United States, will report, or cause to be reported, promptly and fully to the General Accounting Office detailed information" in the premises. Accordingly, the facts with respect to all of the items of shortage not previously reported should be promptly reported to the General Accounting Office.

MINT 010072

Reproduced at NARA's Mid Atlantic Region

- 5 -

By letter dated June 5, 1941, the Comptroller General reported to the Secretary the above-mentioned gold shortage and the shortage item of sixty standard silver dollars. In view of the premises, 6 U.S.C. 4 required the Secretary at once to "notify all obligors upon the bond or bonds". This has not been done. The section provides in part that "a failure to give or mail such notice shall not discharge the surety or sureties upon such bond". Pond v. United States (C.C.A. 9th, 1901) 111 Fed. 989. Compliance should immediately be had with 6 U.S.C. 4. (It is understood that the Philadelphia Mint has in fact advised McCann's surety of the shortage).

The gold shortage came to light on or about February 3, 1937 - almost five years ago. A five-year statute of limitations on actions against sureties is prescribed by 6 U.S.C. 5. However, the statute runs from the date of the statement of account by the accounting officers. It is assumed that in this case the statement of account would be the above-mentioned certificate of settlement dated August 20, 1941, giving the Government until August 20, 1946 to bring action. See 6 U.S.C. 4 and 5, and notes thereunder, particularly 22 Op. Atty. Gen. 611; United States v. U.S. Fidelity & Guaranty Company (D.C. Md. 1928) 25 F.(2d) 500, and United States v. Geise (C.C.A. 2d, 1932) 56 F.(2d) 583.

The Superintendent of the Mint, and his surety, are liable for the shortages. The Superintendent is, in effect, an insurer. See 31 U.S.C. 270, 272, 273, and the notes thereunder. See particularly Smythe v.

MINT 010073

JA3939

Reproduced at NARA's Mid Atlantic Region

- 6 -

United States (C.C.A. 5th, 1903) 188 U.S. 156 and Bosbyshell v.
United States (C.C.A. 3d, 1896) 77 Fed. 944. See also United States
v. Zabriskie, et al., (C.C.D. Nev. 1898) 87 Fed. 714. It is to be
noted that Superintendent and his surety are liable on their bond not-
withstanding the fact that the shortages occurred without the Super-
intendent's fault or negligence.

The Cashier, McCann, and his surety are not liable on their bond
as insurers. See United States v. Cole (C.C. N.D. Calif. 1904) 130
Fed. 614 and United States v. Cole, et al. (C.C. N.D. CAlif. 1904)
130 Fed. 620. The Cashier was a mere employee as distinguished from
the Superintendent, a statutory officer. The Cashier had custody of
the funds as employee for the Superintendent. The Cashier is not liable
for shortages which occurred without his fault or negligence. The Gov-
ernment cannot, therefore, recover from McCann and his surety unless
it proves fault or negligence on the part of McCann. McCann denies taking
the gold. There is only circumstantial evidence of his guilt; viz., the
fact that he is a thief, the fact that he had access to the gold, and the
fact that he spent money in large sums from unexplained sources.

The Secretary of the Treasury should immediately make demand on the
Superintendent and his surety for payment of the gold shortage.

The Secretary of the Treasury should immediately make demand upon
McCann and his surety for payment of the gold shortage.

MINT 010074

JA3940 

- 7 -

The Secretary of the Treasury should immediately notify the sureties of both the Superintendent and the Cashier of the silver shortages which have been the subject of deficiency notices by the Comptroller General. Demand for payment need not be made at this time.

Copies of the foregoing demands should be transmitted to the General Accounting Office.

The Comptroller General should be informed of the silver thefts admitted by McCann and Rumpp, and with respect to which deficiency notices have not been rendered (General Regulations No. 50, _supra_).

Upon receipt of the foregoing, the General Accounting Office may make set-offs against the amounts otherwise due the thieves on account of salary and retirement items.

This matter has received the attention of the Bureau of Internal Revenue. No tax claims are outstanding.

This matter should promptly be concluded. The Superintendent's surety may contend that continued payment of his salary operates to discharge the surety _pro tanto_. Compare <u>United States v. United States Fidelity & Guaranty Co.</u> (E.D. Pa. 1940) 35 F. Supp. 959.

AR:mb - 1/20/42

Reproduced at NARA's Mid Atlantic Region